

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

March 27, 2013 through April 24, 2013
Primary Account: **000000466215451**

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00020532 DRC 997 141111513 NNNNNNNNNNN  P 1 000000000 38 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL 60201-1725



We have reduced our Legal Processing Fee.

On March 24, 2013, we reduced the Legal Processing Fee to a maximum of $75 per order. This fee is assessed for the processing of any garnishment, tax levy, or other court or administrative order against an account. This change will be reflected in your account agreement; all other terms remain the same. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

## CONSOLIDATED BALANCE SUMMARY

**ASSETS**

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Checking | 000000466215451 | $6,216.00 | $12,466.00 |
| Chase Total Checking | 000000192865372 | 1,977.73 | 7,226.54 |
| **Total** | | **$8,193.73** | **$19,692.54** |
| **TOTAL  ASSETS** | | **$8,193.73** | **$19,692.54** |

**All Summary Balances** shown are as of April 24, 2013 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



March 27, 2013 through April 24, 2013
Primary Account: **000000466215451**

## CHASE TOTAL CHECKING

BERNARD S BLACK                                        Account Number: 000000466215451

## CHECKING SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$6,216.00** |
| Deposits and Additions | 10,000.00 |
| Electronic Withdrawals | - 3,750.00 |
| **Ending Balance** | **$12,466.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/18 | Transfer From Chk Xxxxx6179 | $10,000.00 |
| **Total Deposits and Additions** | | **$10,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/27 | 03/27 Online Transfer To  Chk ...9880 Transaction#: 3174810280 | $100.00 |
| 04/01 | 04/01 Online Transfer To Chk ...9880 Transaction#: 3194885056 | 50.00 |
| 04/03 | 04/03 Online Transfer To  Chk ...9880 Transaction#: 3186005165 | 100.00 |
| 04/05 | 04/05 Online Transfer To  Chk ...9880 Transaction#: 3204099348 | 100.00 |
| 04/10 | 04/10 Online Transfer To  Chk ...9880 Transaction#: 3199275301 | 100.00 |
| 04/11 | 04/11 Online Transfer To  Chk ...9880 Transaction#: 3213169896 | 100.00 |
| 04/16 | 04/16 Online Transfer To Chk ...5372 Transaction#: 3222570000 | 3,000.00 |
| 04/17 | 04/17 Online Transfer To  Chk ...9880 Transaction#: 3211301753 | 100.00 |
| 04/24 | 04/24 Online Transfer To  Chk ...9880 Transaction#: 3223575374 | 100.00 |
| **Total Electronic Withdrawals** | | **$3,750.00** |

A monthly Service Fee was **not** charged to your Chase Total Checking account. Here are the four ways you can avoid this fee during any statement period.

·   **Have direct deposits totaling  $500.00 or more**
(You did not have a direct deposit this statement period)

·   **OR, keep a minimum daily balance in your checking account of  $1,500.00 or more**
(Your minimum daily balance was  $2,566.00)

·   **OR, keep an average qualifying deposit and investment balance of  $5,000.00 or more**
(Your average qualifying deposit and investment balance was  $7,066.00)

·   **OR, pay at least $25.00 in qualifying checking-related services or fees.**
(Your total qualifying checking-related services or fees paid were $0.00  )



March 27, 2013 through April 24, 2013
Primary Account: **000000466215451**

## CHASE TOTAL CHECKING

BERNARD S BLACK                                          Account Number: 000000192865372



### CHECKING SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,977.73** |
| Deposits and Additions | 9,340.00 |
| ATM & Debit Card Withdrawals | - 4,065.19 |
| Fees and Other Withdrawals | - 26.00 |
| **Ending Balance** | **$7,226.54** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | Transfer From Chk Xxxxx6179 | $280.00 |
| 04/09 | Transfer From Chk Xxxxx6179 | 280.00 |
| 04/16 | Transfer From Chk Xxxxx6179 | 280.00 |
| 04/16 | Online Transfer From Chk ...5451 Transaction#: 3222570000 | 3,000.00 |
| 04/18 | Transfer From Chk Xxxxx6179 | 5,000.00 |
| 04/24 | Transfer From Chk Xxxxx6179 | 500.00 |
| **Total Deposits and Additions** | | **$9,340.00** |

### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/15 | Non-Chase ATM Withdraw  04/13 3995 N Lewiston St. Aurora CO Card 4755 | $402.00 |
| 04/15 | Non-Chase ATM Withdraw  04/13 Flatiron Broomfield CO Card 4755 | 403.00 |
| 04/15 | Card Purchase With Pin  04/14 7-Eleven Denver CO Card 4755 | 94.24 |
| 04/15 | ATM Withdrawal        04/14 1600 E Coalton DR Superior CO Card 4755 | 100.00 |
| 04/15 | Non-Chase ATM Withdraw  04/15 3200 East 45th Ave Denver CO Card 4755 | 402.50 |
| 04/16 | Non-Chase ATM Withdraw  04/16 500 Interlocken Bl Broomfield CO Card 4755 | 203.50 |
| 04/16 | Non-Chase ATM Withdraw  04/16 500 Interlocken Bl Broomfield CO Card 4755 | 203.50 |
| 04/17 | Non-Chase ATM Withdraw  04/17 Hwy 24 & I70 Exit 359 Limon CO Card 4755 | 303.95 |
| 04/18 | Non-Chase ATM Withdraw  04/18 Unit 800 67800 Mall Saint Clairsv OH Card 4755 | 502.50 |
| 04/19 | ATM Withdrawal        04/19 611 Sixth Avenue Manhattan NY Card 4755 | 450.00 |
| 04/22 | ATM Withdrawal        04/20 12 Graham Ave Brooklyn NY Card 4755 | 500.00 |
| 04/22 | ATM Withdrawal        04/22 1380 Fulton St. Brooklyn NY Card 4755 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$4,065.19** |



March 27, 2013 through April 24, 2013
Primary Account: **000000466215451**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/15 | Non-Chase ATM Fee-With | $2.00 |
| 04/15 | Non-Chase ATM Fee-With | 2.00 |
| 04/15 | Non-Chase ATM Fee-With | 2.00 |
| 04/16 | Non-Chase ATM Fee-With | 2.00 |
| 04/16 | Non-Chase ATM Fee-With | 2.00 |
| 04/17 | Non-Chase ATM Fee-With | 2.00 |
| 04/18 | Non-Chase ATM Fee-With | 2.00 |
| 04/24 | Service Fee | 12.00 |
| **Total Fees & Other Withdrawals** | | **$26.00** |

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A monthly Service Fee was charged to your Chase Total Checking account. Here are the four ways you can avoid this fee during any statement period.

· **Have direct deposits totaling $500.00 or more.**
   (You did not have a direct deposit this statement period)

   *One of our bankers can help you set up direct deposit in just a few minutes.*

· **OR, keep a minimum daily balance in your checking account of $1,500.00 or more.**
   (Your minimum daily balance was $1,129.00)

   *Our account alerts can help keep you on top of your balance. Set up alerts today!*

· **OR, keep an average qualifying deposit and investment balance of $5,000.00 or more.**
   (Your average qualifying deposit and investment balance was $3,398.00)

   *Talk to a banker about transferring your balances to Chase today!*

· **OR, pay at least $25.00 in qualifying checking-related services or fees.**
   (Your total qualifying checking-related services or fees paid were $14.00)

**Stop in today and explore all Chase has to offer.**



March 27, 2013 through April 24, 2013
Primary Account: **000000466215451**



## IMPORTANT INFORMATION FOR CONSUMERS ABOUT YOUR PERSONAL CHASE CHECKING ACCOUNT

### WHAT YOU NEED TO KNOW ABOUT OVERDRAFTS AND OVERDRAFT FEES

An <u>overdraft</u> occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1. We have standard overdraft practices that come with your account.
2. We also offer overdraft protection plans, such as a link to a savings or credit card account, which may be less expensive than our standard overdraft practices. To learn more, ask us about these plans.

This notice explains our standard overdraft practices.

### What are the **standard overdraft practices** that come with my account?

We do authorize and pay overdrafts for the following types of transactions:
· Checks and other transactions made using your checking account number
· Recurring debit card transactions

We do not authorize and pay overdrafts for the following type of transaction unless you ask us to:
· Everyday debit card transactions

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction.

If we do not authorize and pay an overdraft, your transaction will be declined.

### What fees will I be charged if Chase pays my overdraft?

Under our standard overdraft practices:
· We will charge you a fee of $34 each time we pay an overdraft.
· Also, each time your account is overdrawn for 5 consecutive business days, we will charge you an additional $15.
· There is a 3 per day limit on the above $34 fee we can charge you for overdrawing your account.



March 27, 2013 through April 24, 2013
Primary Account: **000000466215451**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your
statement or not.

1. **Write in the Ending Balance shown on this statement:**      Step 1 Balance:  $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                            Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                  Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
   not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                            Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**      $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**


JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 25, 2013 through May 24, 2013
Primary Account: **000000466215451**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00020824 DRC 997 141 14513 NNNNNNNNNNN  P 1 000000000 38 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL 60201-1725



## We charge a $2 fee for transfers, inquiries made internationally [i] at non-Chase ATMs

We discovered that we may have given you incomplete information in your disclosure when you opened or converted your account(s) from November 19, 2011 through October 26, 2012.

The Additional Banking Services and Fees document you received with information for your account should have stated that **we charge a $2 fee for each transfer or balance inquiry you make internationally at a non-Chase ATM**. Because this wasn't stated in your account agreement, if you were charged for these types of transactions between November 19, 2011 and July 1, 2013 in July we will refund the fees. We have clarified this in the account agreement document which can be found on **chase.com**.

All other terms of your account agreement remain the same. These fees may be waived for certain personal checking and savings accounts. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

[i] International refers to anywhere outside the U.S., Puerto Rico and the U.S. Virgin Islands.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Checking | 000000466215451 | $12,466.00 | $10,416.00 |
| Chase Total Checking | 000000192865372 | 7,226.54 | 4,876.79 |
| **Total** | | **$19,692.54** | **$15,292.79** |
| **TOTAL  ASSETS** | | **$19,692.54** | **$15,292.79** |

**All Summary Balances** shown are as of May 24, 2013 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



April 25, 2013 through May 24, 2013
Primary Account: **000000466215451**

## CHASE TOTAL CHECKING

BERNARD S BLACK                                      Account Number: 000000466215451

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$12,466.00** |
| Electronic Withdrawals | - 1,950.00 |
| Fees and Other Withdrawals | - 100.00 |
| **Ending Balance** | **$10,416.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/25 | 04/25 Online Transfer To Chk ...9880 Transaction#: 3236741178 | $200.00 |
| 04/25 | 04/25 Online Transfer To Chk ...9880 Transaction#: 3236959416 | 250.00 |
| 04/29 | 04/27 Online Transfer To Chk ...9880 Transaction#: 3240532748 | 100.00 |
| 05/01 | 05/01 Online Transfer To  Chk ...9880 Transaction#: 3234505554 | 100.00 |
| 05/06 | 05/06 Online Transfer To Chk ...9880 Transaction#: 3256910849 | 100.00 |
| 05/07 | 05/07 Online Transfer To  Chk ...0272 Transaction#: 3254352081 | 800.00 |
| 05/08 | 05/08 Online Transfer To Chk ...9880 Transaction#: 3246807722 | 100.00 |
| 05/13 | 05/13 Online Transfer To Chk ...9880 Transaction#: 3268338420 | 100.00 |
| 05/15 | 05/15 Online Transfer To Chk ...9880 Transaction#: 3259801316 | 100.00 |
| 05/22 | 05/22 Online Transfer To  Chk ...9880 Transaction#: 3271414526 | 100.00 |
| **Total Electronic Withdrawals** | | **$1,950.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/21 | 05/21 Transfer To Chk Xxxxx9880 | $100.00 |
| **Total Fees & Other Withdrawals** | | **$100.00** |

A monthly Service Fee was **not** charged to your Chase Total Checking account.  Here are the four ways you can avoid this fee during any statement period.

· **Have direct deposits totaling  $500.00 or more**
  (You did not have a direct deposit this statement period)

· **OR, keep a minimum daily balance in your checking account of  $1,500.00 or more**
  (Your minimum daily balance was  $10,416.00)

· **OR, keep an average qualifying deposit and investment balance of  $5,000.00 or more**
  (Your average qualifying deposit and investment balance was  $11,221.00)

· **OR, pay at least $25.00 in qualifying checking-related services or fees.**
  (Your total qualifying checking-related services or fees paid were $0.00  )



April 25, 2013 through May 24, 2013
Primary Account: **000000466215451**

## CHASE TOTAL CHECKING

BERNARD S BLACK                                    Account Number: 000000192865372



### CHECKING SUMMARY

|                              | AMOUNT      |
|------------------------------|-------------|
| **Beginning Balance**        | **$7,226.54** |
| Deposits and Additions       | 7,000.00    |
| ATM & Debit Card Withdrawals | - 9,329.75  |
| Fees and Other Withdrawals   | - 20.00     |
| **Ending Balance**           | **$4,876.79** |

### DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION                | AMOUNT      |
|-------|----------------------------|-------------|
| 04/30 | Transfer From Chk Xxxxx6179 | $500.00     |
| 05/07 | Transfer From Chk Xxxxx6179 | 500.00      |
| 05/14 | Transfer From Chk Xxxxx6179 | 500.00      |
| 05/21 | Transfer From Chk Xxxxx6179 | 500.00      |
| 05/21 | Transfer From Chk Xxxxx6179 | 5,000.00    |
| **Total Deposits and Additions** |      | **$7,000.00** |

### ATM & DEBIT CARD WITHDRAWALS

| DATE  | DESCRIPTION       |                                                         | AMOUNT  |
|-------|-------------------|---------------------------------------------------------|---------|
| 04/25 | ATM Withdrawal    | 04/25 1380 Fulton St. Brooklyn NY Card 4755             | $500.00 |
| 04/26 | ATM Withdrawal    | 04/26 1380 Fulton St. Brooklyn NY Card 4755             | 500.00  |
| 04/29 | Non-Chase ATM Withdraw | 04/27 183 12th St. Jersey City NJ Card 4755        | 122.00  |
| 04/29 | ATM Withdrawal    | 04/27 4 Chase Metrotech Center Brooklyn NY Card 4755    | 300.00  |
| 04/30 | ATM Withdrawal    | 04/30 611 Sixth Avenue Manhattan NY Card 4755           | 450.00  |
| 05/02 | ATM Withdrawal    | 05/02 611 Sixth Avenue Manhattan NY Card 4755           | 450.00  |
| 05/03 | ATM Withdrawal    | 05/03 401 Flatbush Ave. B'Klyn NY Card 4755             | 500.00  |
| 05/06 | ATM Withdrawal    | 05/04 1380 Fulton St. Brooklyn NY Card 4755             | 500.00  |
| 05/07 | ATM Withdrawal    | 05/07 611 Sixth Avenue Manhattan NY Card 4755           | 500.00  |
| 05/08 | ATM Withdrawal    | 05/08 158 W. 14th St. N.Y.C. NY Card 4755               | 500.00  |
| 05/09 | ATM Withdrawal    | 05/09 2 Penn. Plaza-R N.Y.C. NY Card 4755               | 500.00  |
| 05/10 | Non-Chase ATM Withdraw | 05/10 702 Utica Av Brooklyn NY Card 4755           | 503.00  |
| 05/13 | ATM Withdrawal    | 05/11 1380 Fulton St. Brooklyn NY Card 4755             | 500.00  |
| 05/13 | Non-Chase ATM Withdraw | 05/13 79 5th Avenue NY NY Card 4755                | 303.00  |
| 05/15 | Non-Chase ATM Withdraw | 05/15 323 Ralph Avenue Brooklyn NY Card 4755      | 201.75  |
| 05/16 | ATM Withdrawal    | 05/16 1380 Fulton St. Brooklyn NY Card 4755             | 500.00  |
| 05/17 | ATM Withdrawal    | 05/17 611 Sixth Avenue Manhattan NY Card 4755           | 500.00  |
| 05/20 | ATM Withdrawal    | 05/20 1380 Fulton St. Brooklyn NY Card 4755             | 500.00  |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/21 | ATM Withdrawal | 05/21 2102 Linden Blvd Brooklyn NY Card 4755 | 500.00 |
| 05/23 | ATM Withdrawal | 05/23 1380 Fulton St. Brooklyn NY Card 4755 | 500.00 |
| 05/24 | ATM Withdrawal | 05/24 1380 Fulton St Brooklyn NY Card 4755 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$9,329.75** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/29 | Non-Chase ATM Fee-With | $2.00 |
| 05/10 | Non-Chase ATM Fee-With | 2.00 |
| 05/13 | Non-Chase ATM Fee-With | 2.00 |
| 05/15 | Non-Chase ATM Fee-With | 2.00 |
| 05/24 | Service Fee | 12.00 |
| **Total Fees & Other Withdrawals** | | **$20.00** |

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A monthly Service Fee was charged to your  Chase Total Checking account.  Here are the four ways you can avoid this fee during any statement period.

· **Have direct deposits totaling  $500.00 or more.**
(You did not have a direct deposit this statement period)

*One of our bankers can help you set up direct deposit in just a few minutes.*

· <u>OR</u>, **keep a minimum daily balance in your checking account of  $1,500.00 or more.**
(Your minimum daily balance was  $888.00)

*Our account alerts can help keep you on top of your balance.  Set up alerts today!*

· <u>OR</u>, **keep an average qualifying deposit and investment balance of  $5,000.00 or more.**
(Your average qualifying deposit and investment balance was  $4,456.00)

*Talk to a banker about transferring your balances to Chase today!*

· <u>OR</u>, **pay at least $25.00 in qualifying checking-related services or fees.**
(Your total qualifying checking-related services or fees paid were $8.00)

**Stop in today and explore all Chase has to offer.**



April 25, 2013 through May 24, 2013
Primary Account: **000000466215451**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**   Step 1 Balance:   $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

                                                                Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                     Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                                Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



April 25, 2013 through May 24, 2013
Primary Account: **000000466215451**

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 25, 2013 through June 26, 2013
Primary Account: **000000466215451**



00020892 DRC 997 14117813 NNNNNNNNNNN  P 1 000000000 38 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL 60201-1725

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Checking | 000000466215451 | $10,416.00 | $5,390.00 |
| Chase Total Checking | 000000192865372 | 4,876.79 | 3,276.79 |
| **Total** | | **$15,292.79** | **$8,666.79** |
| **TOTAL  ASSETS** | | **$15,292.79** | **$8,666.79** |

**All Summary Balances** shown are as of June 26, 2013 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

## CHASE TOTAL CHECKING

BERNARD S BLACK                                                        Account Number:  000000466215451

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$10,416.00** |
| Deposits and Additions | 149.00 |
| ATM & Debit Card Withdrawals | - 500.00 |
| Electronic Withdrawals | - 3,175.00 |
| Fees and Other Withdrawals | - 1,500.00 |
| **Ending Balance** | **$5,390.00** |

 CHASE

May 25, 2013 through June 26, 2013
Primary Account: **000000466215451**

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14 | Deposit     1205367940 | $149.00 |
| **Total Deposits and Additions** | | **$149.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/24 | ATM Withdrawal      06/22 1603 Orrington Evanston IL Card 1215 | $500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$500.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/28 | 05/26 Online Transfer To Chk ...9880 Transaction#: 3289450947 | $600.00 |
| 05/28 | 05/27 Online Transfer To Chk ...9880 Transaction#: 3290208723 | 600.00 |
| 05/29 | 05/29 Online Transfer To  Chk ...9880 Transaction#: 3283083482 | 100.00 |
| 06/03 | 06/02 Online Transfer To Chk ...9880 Transaction#: 3301549722 | 75.00 |
| 06/05 | 06/05 Online Transfer To  Chk ...9880 Transaction#: 3293194633 | 100.00 |
| 06/07 | 06/07 Online Transfer To  Chk ...0272 Transaction#: 3258054289 | 800.00 |
| 06/12 | 06/12 Online Transfer To  Chk ...9880 Transaction#: 3307106337 | 100.00 |
| 06/17 | 06/17 Online Transfer To Chk ...0272 Transaction#: 3327690267 | 200.00 |
| 06/17 | 06/17 Online Transfer To Chk ...9880 Transaction#: 3327691395 | 200.00 |
| 06/19 | 06/19 Online Transfer To  Chk ...9880 Transaction#: 3318685109 | 100.00 |
| 06/24 | 06/23 Online Transfer To Chk ...9880 Transaction#: 3337571024 | 100.00 |
| 06/25 | 06/25 Online Transfer To  Chk ...9880 Transaction#: 3341238018 | 100.00 |
| 06/26 | 06/26 Online Transfer To  Chk ...9880 Transaction#: 3330603932 | 100.00 |
| **Total Electronic Withdrawals** | | **$3,175.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14 | 06/14 Withdrawal | $1,500.00 |
| **Total Fees & Other Withdrawals** | | **$1,500.00** |



May 25, 2013 through June 26, 2013
Primary Account: **000000466215451**



A monthly Service Fee was **not** charged to your Chase Total Checking account. Here are the four ways you can avoid this fee during any statement period.

· **Have direct deposits totaling $500.00 or more**
  (You did not have a direct deposit this statement period)

· **OR, keep a minimum daily balance in your checking account of $1,500.00 or more**
  (Your minimum daily balance was $5,590.00)

· **OR, keep an average qualifying deposit and investment balance of $5,000.00 or more**
  (Your average qualifying deposit and investment balance was $7,996.00)

· **OR, pay at least $25.00 in qualifying checking-related services or fees.**
  (Your total qualifying checking-related services or fees paid were $0.00 )

## CHASE TOTAL CHECKING

BERNARD S BLACK                                      Account Number: 000000192865372

## CHECKING SUMMARY

|  | AMOUNT |
| --- | --- |
| **Beginning Balance** | **$4,876.79** |
| Deposits and Additions | 2,500.00 |
| ATM & Debit Card Withdrawals | - 4,100.00 |
| **Ending Balance** | **$3,276.79** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 05/28 | Transfer From Chk Xxxxx6179 | $500.00 |
| 06/04 | Transfer From Chk Xxxxx6179 | 500.00 |
| 06/11 | Transfer From Chk Xxxxx6179 | 500.00 |
| 06/18 | Transfer From Chk Xxxxx6179 | 500.00 |
| 06/25 | Transfer From Chk Xxxxx6179 | 500.00 |
| **Total Deposits and Additions** |  | **$2,500.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION |  | AMOUNT |
| --- | --- | --- | --- |
| 05/28 | ATM Withdrawal | 05/25 1380 Fulton St. Brooklyn NY Card 4755 | $500.00 |
| 05/29 | ATM Withdrawal | 05/29 2102 Linden Blvd Brooklyn NY Card 4755 | 500.00 |
| 06/05 | ATM Withdrawal | 06/05 1380 Fulton St. Brooklyn NY Card 4755 | 500.00 |
| 06/17 | ATM Withdrawal | 06/15 2102 Linden Blvd Brooklyn NY Card 4755 | 100.00 |
| 06/19 | ATM Withdrawal | 06/19 611 Sixth Avenue Manhattan NY Card 4755 | 500.00 |



May 25, 2013 through June 26, 2013
Primary Account: **000000466215451**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/20 | ATM Withdrawal | 06/20 71-04 Woodhaven Blvd. Glendale NY Card 4755 | 500.00 |
| 06/21 | ATM Withdrawal | 06/21 1380 Fulton St Brooklyn NY Card 4755 | 500.00 |
| 06/24 | ATM Withdrawal | 06/23 75 Shadow Lakes Blvd Ormond Beach FL Card 4755 | 500.00 |
| 06/25 | ATM Withdrawal | 06/25 75 Shadow Lakes Blvd Ormond Beach FL Card 4755 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$4,100.00** |

A monthly Service Fee was **not** charged to your Chase Total Checking account.  Here are the four ways you can avoid this fee during any statement period.

· **Have direct deposits totaling  $500.00 or more**
(You did not have a direct deposit this statement period)

· **OR, keep a minimum daily balance in your checking account of  $1,500.00 or more**
(Your minimum daily balance was  $3,276.00)

· **OR, keep an average qualifying deposit and investment balance of  $5,000.00 or more**
(Your average qualifying deposit and investment balance was  $34,950.00)

· **OR, pay at least $25.00 in qualifying checking-related services or fees.**
(Your total qualifying checking-related services or fees paid were $0.00  )



May 25, 2013 through June 26, 2013
Primary Account: **000000466215451**



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     Step 1 Balance:   $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

                                                                 Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                         Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                                 Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



May 25, 2013 through June 26, 2013
Primary Account: **000000466215451**

This Page Intentionally Left Blank



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00000212 DLC 997 161 18013 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*June 27, 2013 through June 28, 2013*
*Primary Account:***000000466215451**

## Customer Service Information

WebSite: **Chase.com**          Service Center:**1-888-994-5626**

Deaf and Hard of Hearing:  **1-800-242-7383**



## We're clarifying a transaction and fee description

We're clarifying a transaction and fee description that we use on account statements and online activity. Starting July 22, 2013, if you cash a check and it's returned to us without being paid, we will identify:

- The transaction as **Cashed Check Returned**, and
- The related fee as Cashed Check Returned Fee (not all checking products are charged a fee for this transaction but for those that are, this fee will still be $12).

**This is not a new transaction type or fee** , just a clearer description of this type of account activity. Today, we describe both deposited and cashed items that are returned to us without being paid as Deposited Item Returned. After July 22, we will use this description only for deposited checks that are returned.

All of the terms and conditions of your account remain the same. If you have questions, please call us toll-free at the number on this statement or visit any Chase branch.



**CHASE PRIVATE CLIENT**

*June 27, 2013 through June 28, 2013*
Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
• your name and account number
• the dollar amount of the suspected error
• describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
• your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
• your name and account number
• the dollar amount of the suspected error
• a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*June 27, 2013 through June 28, 2013*
*Primary Account:* **000000466215451**

# Consolidated Account Summary

## Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $5,390.00 | $5,170.00 | -$220.00 |
| Chase Private Client Checking  000000192865372 | 3,276.79 | 2,776.79 | -500.00 |
| **Total** | **$8,666.79** | **$7,946.79** | **-$720.00** |
| **Total Assets** | **$8,666.79** | **$7,946.79** | **-$720.00** |

**All Summary Balances shown here are as of June 28, 2013 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,  you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*June 27, 2013 through June 28, 2013*

*Primary Account:***000000466215451**

000000466215451

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$5,390.00** |
| Electronic Withdrawals | - 220.00 |
| **Ending Balance** | **$5,170.00** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 06/28 | Online Transfer To Chk ...9880 Transaction#: 3345991230 | $220.00 |
| **Total Electronic Withdrawals** | | **$220.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*June 27, 2013 through June 28, 2013*

*Primary Account:* **000000466215451**

000000192865372

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$3,276.79** |
| ATM & Debit Card Withdrawals | - 500.00 |
| **Ending Balance** | **$2,776.79** |

## ATM & Debit Card Withdrawals

| Date | Description | | Amount |
|---|---|---|---|
| 06/28 | ATM Withdrawal | 06/28 3604 Se Highway 138 Stockbridge GA Card 4755 | $500.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$500.00** |



**CHASE PRIVATE CLIENT**

*June 27, 2013 through June 28, 2013*
*Primary Account:***000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00000720 DLC 997 161 21313 NNNNNNNNNNN  P 1 000000000 69 0000

BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*June 29, 2013 through July 31, 2013*
Primary Account:**000000466215451**

## Customer Service Information

| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
|---|---|
| Deaf and Hard of Hearing: | **1-800-242-7383** |



We are limiting our Returned Item fees

Good News|  We will charge only one Returned Item fee for any payment request
we return unpaid more than once per month, even if the biller submits the same request
multiple times.  This is just one of the ways that we are working to make banking easier
and less expensive for our customers.

We are here to help. If you have any questions, please call us at the number on this
statement or visit your nearest branch.

### We'll waive the Monthly Service Fee on new Chase Total Business Checking ᴿᴹ accounts

Starting September 22:
- For customers with Chase Private Client Checking ˢᴹ and/or Chase Premier Platinum Checking ˢᴹ, we'll now offer the benefit of waiving the Monthly Service Fee on a new Chase Total Business Checking ˢᴹ account.
- We will no longer open Chase BusinessSelect Checking accounts.

If you already have a Chase BusinessSelect Checking account, this will not result in a change to your account. Please visit a branch or call the toll-free number on this
statement if you have questions.



**CHASE PRIVATE CLIENT**

*June 29, 2013 through July 31, 2013*
Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*June 29, 2013 through July 31, 2013*
*Primary Account:***000000466215451**

# Consolidated Account Summary

## Assets

|  | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $5,170.00 | $28,114.16 | $22,944.16 |
| Chase Private Client Checking  000000192865372 | 2,776.79 | 2,576.81 | -199.98 |
| Chase Private Client Checking  000000230008228 | 0.00 | 1,000.01 | 1,000.01 |
| **Total** | **$7,946.79** | **$31,690.98** | **$23,744.19** |
| **Total  Assets** | **$7,946.79** | **$31,690.98** | **$23,744.19** |

**All Summary Balances shown here are as of July 31, 2013 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

00000466215451

BERNARD S BLACK

*June 29, 2013 through July 31, 2013*
*Primary Account:* **000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$5,170.00** |
| Deposits and Additions | 30,146.16 |
| ATM & Debit Card Withdrawals | - 1,500.00 |
| Electronic Withdrawals | - 3,650.00 |
| Other Withdrawals, Fees & Charges | - 2,052.00 |
| **Ending Balance** | **$28,114.16** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.22 |
| Interest Paid Year-to-Date | $0.22 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 07/02 | Transfer From Chk Xxxxx6179 | $15,000.00 |
| 07/05 | Online Transfer From Ama ...9880 Transaction#: 3358421895 | 100.00 |
| 07/09 | Deposit     1104702301 | 9,450.00 |
| 07/15 | Deposit     1167423983 | 5,595.94 |
| 07/31 | Interest Payment | 0.22 |
| **Total Deposits and Additions** | | **$30,146.16** |

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 07/01 | ATM Withdrawal     06/29 1425 Morse Ave Chicago IL Card 1215 | $500.00 |
| 07/01 | ATM Withdrawal     06/30 1603 Orrington Evanston IL Card 1215 | 500.00 |
| 07/25 | ATM Withdrawal     07/25 1425 W Morse Ave Chicago IL Card 1215 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$1,500.00** |

**CHASE PRIVATE CLIENT**

*June 29, 2013 through July 31, 2013*
*Primary Account:* **000000466215451**

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 07/01 | Online Transfer To Ama ...9880 Transaction#: 3351828493 | $100.00 |
| 07/01 | Online Transfer To Ama ...0272 Transaction#: 3351873052 | 600.00 |
| 07/03 | Online Transfer To  Ama ...9880 Transaction#: 3341774557 | 100.00 |
| 07/05 | Online Transfer To  Ama ...0272 Transaction#: 3311168826 | 800.00 |
| 07/09 | Online Transfer To Ama ...9880 Transaction#: 3366456201 | 200.00 |
| 07/10 | Online Transfer To  Ama ...9880 Transaction#: 3355954881 | 100.00 |
| 07/15 | Online Transfer To Ama ...9880 Transaction#: 3373323796 | 100.00 |
| 07/15 | Online Transfer To Ama ...0272 Transaction#: 3375769614 | 800.00 |
| 07/17 | Online Transfer To  Ama ...9880 Transaction#: 3367018133 | 100.00 |
| 07/17 | Online Transfer To Ama ...0272 Transaction#: 3379418925 | 400.00 |
| 07/17 | Online Transfer To  Ama ...9880 Transaction#: 3379691534 | 50.00 |
| 07/24 | Online Transfer To  Chk ...9880 Transaction#: 3379051990 | 100.00 |
| 07/29 | Online Transfer To Chk ...9880 Transaction#: 3395968064 | 100.00 |
| 07/31 | Online Transfer To  Chk ...9880 Transaction#: 3389880230 | 100.00 |
| **Total Electronic Withdrawals** | | **$3,650.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|---|---|---|
| 07/12 | Withdrawal | $1,000.00 |
| 07/25 | Payment To Safe Deposit Box Xxxxx4257 | 52.00 |
| 07/30 | Withdrawal | 1,000.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$2,052.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*June 29, 2013 through July 31, 2013*

*Primary Account:*000000466215451

00000192865372

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$2,776.79** |
| Deposits and Additions | 2,500.02 |
| ATM & Debit Card Withdrawals | - 2,700.00 |
| **Ending Balance** | **$2,576.81** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.02 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 07/02 | Transfer From Chk Xxxxx6179 | $500.00 |
| 07/09 | Transfer From Chk Xxxxx6179 | 500.00 |
| 07/16 | Transfer From Chk Xxxxx6179 | 500.00 |
| 07/23 | Transfer From Chk Xxxxx6179 | 500.00 |
| 07/30 | Transfer From Chk Xxxxx6179 | 500.00 |
| 07/31 | Interest Payment | 0.02 |
| **Total Deposits and Additions** | | **$2,500.02** |

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 07/08 | ATM Withdrawal       07/06 2102 Linden Blvd Brooklyn NY Card 4755 | $500.00 |
| 07/10 | ATM Withdrawal       07/10 1380 Fulton St. Brooklyn NY Card 4755 | 500.00 |
| 07/15 | ATM Withdrawal       07/13 2102 Linden Blvd Brooklyn NY Card 4755 | 500.00 |
| 07/17 | ATM Withdrawal       07/17 400 Rt  3 Secaucus NJ Card 4755 | 200.00 |
| 07/18 | ATM Withdrawal       07/18 1380 Fulton St. Brooklyn NY Card 4755 | 500.00 |
| 07/22 | ATM Withdrawal       07/20 2102 Linden Blvd Brooklyn NY Card 4755 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$2,700.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balanceas of 07/02/13** | **$0.00** |
| Deposits and Additions | 1,000.01 |
| **Ending Balance** | **$1,000.01** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.01 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 07/02 | Transfer From Chk Xxxxx6179 | $1,000.00 |
| 07/31 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$1,000.01** |



**CHASE PRIVATE CLIENT**

*June 29, 2013 through July 31, 2013*
*Primary Account:* **000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00000767 DLC 997 161 24313 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*August 1, 2013 through August 30, 2013*
Primary Account:**000000466215451**

## Customer Service Information

| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
|---|---|
| Deaf and Hard of Hearing: **1-800-242-7383** | |



We will no longer sell gift cards

Starting September 22, we will no longer sell gift cards. As a result, we will not be able
to offer you the benefit of waiving the fee for purchasing gift cards. We apologize for
any inconvenience.

If you have questions, please call the number on this statement. All other terms and
conditions of your account remain the same.

Deposit Account Agreement Update

We will update Section H in our Deposit Account Agreement titled Closing Your Account.

Effective July 21, 2013. If you have pending transactions on your account,
or are overdrawn, we may not immediately close the account. However, if you ask us,
we will restrict additional withdrawals from your account, other than the pending
transactions. We will not pay any interest on the account after we have restricted
your account.

This change will be reflected in your account agreement; all other terms remain the same.
If you have questions, please call us at the telephone number listed on this account
statement or visit the nearest Chase branch.



**CHASE PRIVATE CLIENT**

*August 1, 2013 through August 30, 2013*
Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.

 **Member FDIC**

**CHASE PRIVATE CLIENT**

*August 1, 2013 through August 30, 2013*
*Primary Account:***000000466215451**

## Consolidated Account Summary

| Assets | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $28,114.16 | $48,986.76 | $20,872.60 |
| Chase Private Client Checking  000000192865372 | 2,576.81 | 816.82 | -1,759.99 |
| Chase Private Client Checking  000000230008228 | 1,000.01 | 1,559.02 | 559.01 |
| **Total** | **$31,690.98** | **$51,362.60** | **$19,671.62** |
| **Total  Assets** | **$31,690.98** | **$51,362.60** | **$19,671.62** |

**All Summary Balances shown here as of August 30, 2013 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,     you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000466215451

*Primary Account:***000000466215451**

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$28,114.16** |
| Deposits and Additions | 27,394.35 |
| Checks Paid | - 2,262.75 |
| ATM & Debit Card Withdrawals | - 500.00 |
| Electronic Withdrawals | - 3,759.00 |
| **Ending Balance** | **$48,986.76** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.36 |
| Interest Paid Year-to-Date | $0.58 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 08/07 | Fedwire Credit Via: The Royal Bank of Scotland Plc/026009580 B/O: Kluwer Law Internati The Netherlands Ref: Chase Nyc/Ctr/Bnf=Bernard S Black Evanston, IL 602011725/Ac-000000004662 Rfb=/2013080500070726 Obi=Royalty Books 2012 Bbi=/Ocmt/USD56,12Imad: 0807B1Qfii1A000139 Trn: 0063609219Ff | $56.12 |
| 08/08 | Deposit    1191740482 | 26,559.87 |
| 08/09 | Online Transfer From Chk ...9880 Transaction#: 3419422313 | 250.00 |
| 08/19 | Online Transfer From Chk ...5372 Transaction#: 3435594127 | 528.00 |
| 08/30 | Interest Payment | 0.36 |
| **Total Deposits and Additions** | | **$27,394.35** |

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 101 | 08/19 | $2,262.75 |
| **Total Checks Paid** | | **$2,262.75** |

**CHASE PRIVATE CLIENT**

*August 1, 2013 through August 30, 2013*

*Primary Account:***000000466215451**

## ATM & Debit Card Withdrawals

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/07 | ATM Withdrawal | 08/07 10901 Wilshire Blvd Los Angeles CA Card 1215 | $500.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$500.00** |

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 08/05 | Online Transfer To Chk ...0272 Transaction#: 3411771192 | $200.00 |
| 08/06 | Online Transfer To Chk ...9880 Transaction#: 3413707387 | 1,700.00 |
| 08/07 | Online Transfer To Chk ...0272 Transaction#: 3359378539 | 800.00 |
| 08/07 | Online Transfer To Chk ...9880 Transaction#: 3401326570 | 100.00 |
| 08/14 | Online Transfer To Chk ...9880 Transaction#: 3415198695 | 100.00 |
| 08/19 | Online Transfer To Chk ...8228 Transaction#: 3435594721 | 559.00 |
| 08/21 | Online Transfer To Chk ...9880 Transaction#: 3426307289 | 50.00 |
| 08/26 | Online Transfer To Chk ...9880 Transaction#: 3446679144 | 200.00 |
| 08/28 | Online Transfer To Chk ...9880 Transaction#: 3438445892 | 50.00 |
| **Total Electronic Withdrawals** | | **$3,759.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*August 1, 2013 through August 30, 2013*

Primary Account:**000000466215451**

**000000192865372**

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$2,576.81** |
| Deposits and Additions | 2,531.01 |
| ATM & Debit Card Withdrawals | - 3,763.00 |
| Electronic Withdrawals | - 528.00 |
| **Ending Balance** | **$816.82** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.03 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 08/06 | Transfer From Chk Xxxxx6179 | $500.00 |
| 08/13 | Transfer From Chk Xxxxx6179 | 500.00 |
| 08/19 | ATM Surcharge Refund   08/19 1398 Fulton St Brooklyn NY Card 4755 | 3.00 |
| 08/19 | Chase Quickpay Electronic Transfer 3374016677 From V & V Enterprises LLC Dba Elite Austin | 528.00 |
| 08/20 | Transfer From Chk Xxxxx6179 | 500.00 |
| 08/27 | Transfer From Chk Xxxxx6179 | 500.00 |
| 08/30 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$2,531.01** |

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 08/07 | ATM Withdrawal   08/07 2102 Linden Blvd Brooklyn NY Card 4755 | $500.00 |
| 08/09 | ATM Withdrawal   08/09 611 Avenue of The Americ New York NY Card 4755 | 500.00 |
| 08/12 | ATM Withdrawal   08/12 1697 Pitkin Ave Brooklyn NY Card 4755 | 500.00 |
| 08/15 | ATM Withdrawal   08/15 3794 103Rd St Corona NY Card 4755 | 500.00 |
| 08/19 | ATM Withdrawal   08/17 2102 Linden Blvd Brooklyn NY Card 4755 | 500.00 |

**CHASE PRIVATE CLIENT**

*August 1, 2013 through August 30, 2013*

*Primary Account:***000000466215451**

## ATM & Debit Card Withdrawals *(continued)*

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/19 | ATM Withdrawal | 08/19 611 Avenue of The Americ New York NY Card 4755 | 60.00 |
| 08/19 | Non-Chase ATM Withdraw | 08/19 1398 Fulton St Brooklyn NY Card 4755 | 203.00 |
| 08/29 | ATM Withdrawal | 08/29 1380 Fulton St Brooklyn NY Card 4755 | 500.00 |
| 08/30 | ATM Withdrawal | 08/30 401 Flatbush Ave Brooklyn NY Card 4755 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$3,763.00** |

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 08/19 | Online Transfer To Chk ...5451 Transaction#: 3435594127 | $528.00 |
| **Total Electronic Withdrawals** | | **$528.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*August 1, 2013 through August 30, 2013*

*Primary Account:* **000000466215451**

000000230008228

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$1,000.01** |
| Deposits and Additions | 559.01 |
| **Ending Balance** | **$1,559.02** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.02 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 08/19 | Online Transfer From Chk ...5451 Transaction#: 3435594721 | $559.00 |
| 08/30 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$559.01** |



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001008 DLC 997 161 27413 YNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*August 31, 2013 through September 30, 2013*
Primary Account:**000000466215451**

## Customer Service Information

| | |
|---|---|
| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $48,986.76 | $69,163.94 | $20,177.18 |
| Chase Private Client Checking  000000192865372 | 816.82 | 94.83 | -721.99 |
| Chase Private Client Checking  000000230008228 | 1,559.02 | 1,559.03 | 0.01 |
| **Total** | **$51,362.60** | **$70,817.80** | **$19,455.20** |
| **Total  Assets** | **$51,362.60** | **$70,817.80** | **$19,455.20** |

All Summary Balances shown here are as of September 30, 2013 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,                          you will receive
separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or
accuracy.



**CHASE PRIVATE CLIENT**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES**

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.

 **Member FDIC**

**CHASE PRIVATE CLIENT**

## Chase Private Client Checking

000000466215451

BERNARD S BLACK

*August 31, 2013 through September 30, 2013*
*Primary Account:* **000000466215451**

### Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$48,986.76** |
| Deposits and Additions | 65,728.29 |
| Checks Paid | - 9,431.11 |
| ATM & Debit Card Withdrawals | - 1,000.00 |
| Electronic Withdrawals | - 35,120.00 |
| **Ending Balance** | **$69,163.94** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.49 |
| Interest Paid Year-to-Date | $1.07 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 09/10 | Orig CO Name:Ibrd-World Bank     Orig ID:9080300052 Desc Date:     CO Entry Descr:Ipstoach  Sec:PPD    Trace#:091000015615103 Eed:130909  Ind ID:     Ind Name:Mr Bernard S. Black Trn: 2525615103Tc | $2,580.70 |
| 09/11 | Deposit     1238446234 | 23,753.00 |
| 09/16 | Chase Quickpay Electronic Transfer 3374013331 From V & V Enterprises LLC Dba Elite Austin | 480.00 |
| 09/17 | Deposit     1048138889 | 369.10 |
| 09/30 | Book Transfer Credit B/O: UBS Ag Zurich Switzerland 8021 - Org:/Ch690023023036685360Z 1/Infrassure Ag Ref: Knd R CA-7974./Ocmt/USD38545,/ Trn: 1777300273Fs | 38,545.00 |
| 09/30 | Interest Payment | 0.49 |
| **Total Deposits and Additions** | | **$65,728.29** |



### Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 103 | 09/30 | $865.00 |
| 107 * | 09/30 | 7,566.11 |
| 108 | 09/30 | 1,000.00 |
| **Total Checks Paid** | | **$9,431.11** |

**CHASE PRIVATE CLIENT**

*August 31, 2013 through September 30, 2013*

Primary Account:**000000466215451**

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement.  Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement.  All checks included in the Checks Paid section are viewable as images on Chase.com.

## ATM & Debit Card Withdrawals

| Date | Description | | Amount |
|---|---|---|---|
| 09/18 | ATM Withdrawal | 09/18 1425 W Morse Ave Chicago IL Card 1215 | $500.00 |
| 09/23 | ATM Withdrawal | 09/21 10901 Wilshire Blvd Los Angeles CA Card 1215 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,000.00** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 09/03 | Online Transfer To Chk ...9880 Transaction#: 3461551623 | $100.00 |
| 09/03 | Online Transfer To Chk ...9880 Transaction#: 3461579214 | 800.00 |
| 09/04 | Online Transfer To  Chk ...9880 Transaction#: 3449687262 | 50.00 |
| 09/06 | Online Transfer To  Chk ...0272 Transaction#: 3415188557 | 800.00 |
| 09/11 | Online Transfer To  Chk ...9880 Transaction#: 3462890991 | 50.00 |
| 09/16 | Online Transfer To Chk ...9880 Transaction#: 3484592265 | 50.00 |
| 09/17 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Aba/111900659 Fort Worth TX 76101 Ben: Bernard S. Black & Katherine Limad: 0917B1Qgc07C003727 Trn: 4107800260Es | 5,000.00 |
| 09/18 | Online Transfer To  Chk ...9880 Transaction#: 3475009856 | 50.00 |
| 09/19 | Online Transfer To Chk ...9880 Transaction#: 3489789351 | 100.00 |
| 09/23 | Online Transfer To Chk ...9880 Transaction#: 3495188631 | 50.00 |
| 09/24 | Online Transfer To Chk ...9880 Transaction#: 3497106627 | 20.00 |
| 09/25 | Online Transfer To  Chk ...9880 Transaction#: 3487227165 | 50.00 |
| 09/27 | Online Transfer To Chk ...9880 Transaction#: 3503010533 | 1,000.00 |
| 09/27 | Check # 0104    Citicard Payment Check Pymt      Arc ID: 1460358360 | 18,000.00 |
| 09/27 | Check # 0105    Citicard Payment Check Pymt      Arc ID: 1460358360 | 7,000.00 |
| 09/27 | Check # 0106    American Express Arc Pmt      Arc ID: 9116891001 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$35,120.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*August 31, 2013 through September 30, 2013*
Primary Account:**000000466215451**

00000192865372

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$816.82** |
| Deposits and Additions | 2,008.43 |
| ATM & Debit Card Withdrawals | - 2,730.42 |
| **Ending Balance** | **$94.83** |
| Annual Percentage Yield Earned This Period | 0.02% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.04 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 09/03 | Transfer From Chk Xxxxx6179 | $500.00 |
| 09/09 | ATM Surcharge Refund   09/07 1970 Ralph Ave. Brooklyn NY Card 4755 | 2.95 |
| 09/09 | ATM Surcharge Refund   09/08 400 Park Pl Secaucus NJ Card 4755 | 1.50 |
| 09/10 | Transfer From Chk Xxxxx6179 | 500.00 |
| 09/17 | Transfer From Chk Xxxxx6179 | 500.00 |
| 09/24 | Transfer From Chk Xxxxx6179 | 500.00 |
| 09/26 | ATM Surcharge Refund   09/26 420 Fulton Street Brooklyn NY Card 4755 | 0.99 |
| 09/30 | ATM Surcharge Refund   09/29 1640  Broadway Brooklyn NY Card 4755 | 1.99 |
| 09/30 | ATM Surcharge Refund   09/28 159-40 Cross Bay Bl New York NY Card 4755 | 0.99 |
| 09/30 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$2,008.43** |



## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 09/09 | Non-Chase ATM Withdraw  09/07 1970 Ralph Ave. Brooklyn NY Card 4755 | $202.95 |
| 09/09 | Non-Chase ATM Withdraw  09/08 400 Park Pl Secaucus NJ Card 4755 | 301.50 |
| 09/12 | ATM Withdrawal       09/12 611 Avenue of The Americ New York NY Card 4755 | 500.00 |
| 09/13 | ATM Withdrawal       09/13 611 Avenue of The Americ New York NY Card 4755 | 500.00 |
| 09/16 | ATM Withdrawal       09/16 611 Avenue of The Americ New York NY Card 4755 | 100.00 |

**CHASE PRIVATE CLIENT**

*August 31, 2013 through September 30, 2013*
*Primary Account:***000000466215451**

## ATM & Debit Card Withdrawals *(continued)*

| Date | Description | Amount |
|------|-------------|--------|
| 09/23 | ATM Withdrawal          09/21 1380 Fulton St Brooklyn NY Card 4755 | 500.00 |
| 09/25 | ATM Withdrawal          09/25 401 Flatbush Ave Brooklyn NY Card 4755 | 100.00 |
| 09/26 | Non-Chase ATM Withdraw  09/26 420 Fulton Street Brooklyn NY Card 4755 | 200.99 |
| 09/30 | Non-Chase ATM Withdraw  09/28 159-40 Cross Bay Bl New York NY Card 4755 | 100.99 |
| 09/30 | Non-Chase ATM Withdraw  09/29 1640  Broadway Brooklyn NY Card 4755 | 101.99 |
| 09/30 | Non-Chase ATM Withdraw  09/30 Rt 3 West Service Secaucus NJ Card 4755 | 122.00 |
| **Total ATM & Debit Card Withdrawals** | | **$2,730.42** |

**CHASE PRIVATE CLIENT**

*August 31, 2013 through September 30, 2013*

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

*Primary Account:* **000000466215451**

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$1,559.02** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$1,559.03** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.03 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 09/30 | Interest Payment | $0.01 |
| **Total Deposits and Additions** | | **$0.01** |



**CHASE PRIVATE CLIENT**

*August 31, 2013 through September 30, 2013*
*Primary Account:* **000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00000413 DLC 997 161 30513 NNNNNNNNNNN P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL 60201-1725

*October 1, 2013 through October 31, 2013*

Primary Account:**000000466215451**

## Customer Service Information

| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
|---|---|
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $69,163.94 | $49,445.63 | -$19,718.31 |
| Chase Private Client Checking  000000192865372 | 94.83 | 934.84 | 840.01 |
| Chase Private Client Checking  000000230008228 | 1,559.03 | 1,559.04 | 0.01 |
| **Total** | **$70,817.80** | **$51,939.51** | **-$18,878.29** |
| **Total  Assets** | **$70,817.80** | **$51,939.51** | **-$18,878.29** |

All Summary Balances shown here are as of October 31, 2013 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,          you will receive
separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or
accuracy.



**CHASE PRIVATE CLIENT**

*October 1, 2013 through October 31, 2013*
Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**
Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**
Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

CHASE PRIVATE CLIENT

# Chase Private Client Checking

*October 1, 2013 through October 31, 2013*

Primary Account: **000000466215451**

000000466215451

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$69,163.94** |
| Deposits and Additions | 18,301.50 |
| Checks Paid | - 22,369.81 |
| Electronic Withdrawals | - 14,650.00 |
| Other Withdrawals, Fees & Charges | - 1,000.00 |
| **Ending Balance** | **$49,445.63** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.50 |
| Interest Paid Year-to-Date | $1.57 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 10/15 | Chase Quickpay Electronic Transfer 3482250235 From V & V Enterprises LLC Dba Elite Austin | $480.00 |
| 10/28 | Deposit     1264982374 | 17,821.00 |
| 10/31 | Interest Payment | 0.50 |
| **Total Deposits and Additions** | | **$18,301.50** |

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 102 | 10/01 | $1,826.00 |
| 109 * | 10/08 | 2,000.00 |
| 111 * | 10/21 | 7,566.11 |
| 112 | 10/29 | 200.00 |
| 114 * | 10/29 | 10,777.70 |
| **Total Checks Paid** | | **$22,369.81** |



**CHASE PRIVATE CLIENT**

*October 1, 2013 through October 31, 2013*

*Primary Account:***000000466215451**

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/04 | Online Transfer To Chk ...9880 Transaction#: 3517693966 | $800.00 |
| 10/07 | Online Transfer To  Chk ...0272 Transaction#: 3467251610 | 800.00 |
| 10/09 | Online Transfer To Chk ...9880 Transaction#: 3525085601 | 100.00 |
| 10/16 | Online Transfer To Chk ...9880 Transaction#: 3536925336 | 100.00 |
| 10/28 | Online Transfer To Chk ...9880 Transaction#: 3556584876 | 850.00 |
| 10/28 | Check # 0113     Citicard Payment Check Pymt     Arc ID: 1460358360 | 12,000.00 |
| **Total Electronic Withdrawals** | | **$14,650.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|--------|
| 10/15 | Withdrawal | $1,000.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$1,000.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

00000192865372

BERNARD S BLACK

*October 1, 2013 through October 31, 2013*
Primary Account:**000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$94.83** |
| Deposits and Additions | 2,505.01 |
| ATM & Debit Card Withdrawals | - 1,665.00 |
| **Ending Balance** | **$934.84** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.05 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 10/01 | Transfer From Chk Xxxxx6179 | $500.00 |
| 10/08 | Transfer From Chk Xxxxx6179 | 500.00 |
| 10/15 | Transfer From Chk Xxxxx6179 | 500.00 |
| 10/18 | ATM Surcharge Refund    10/18 6414 18th Av Brooklyn NY Card 4755 | 3.00 |
| 10/22 | Transfer From Chk Xxxxx6179 | 500.00 |
| 10/28 | ATM Surcharge Refund    10/26 *Ellenwood Ellenwood GA Card 4755 | 2.00 |
| 10/29 | Transfer From Chk Xxxxx6179 | 500.00 |
| 10/31 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$2,505.01** |



## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 10/15 | ATM Withdrawal         10/14 401 Flatbush Ave Brooklyn NY Card 4755 | $300.00 |
| 10/18 | ATM Withdrawal         10/18 1380 Fulton St Brooklyn NY Card 4755 | 60.00 |
| 10/18 | Non-Chase ATM Withdraw  10/18 6414 18th Av Brooklyn NY Card 4755 | 403.00 |
| 10/24 | ATM Withdrawal         10/24 2102 Linden Blvd Brooklyn NY Card 4755 | 500.00 |
| 10/28 | Non-Chase ATM Withdraw  10/26 *Ellenwood Ellenwood GA Card 4755 | 402.00 |
| **Total ATM & Debit Card Withdrawals** | | **$1,665.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

*October 1, 2013 through October 31, 2013*

*Primary Account:* **000000466215451**

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$1,559.03** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$1,559.04** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.04 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 10/31 | Interest Payment | $0.01 |
| **Total Deposits and Additions** | | **$0.01** |



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00000921 DLC 997 161 33413 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*November 1, 2013 through November 29, 2013*

Primary Account:**000000466215451**

## Customer Service Information

WebSite: **Chase.com**          Service Center:**1-888-994-5626**

Deaf and Hard of Hearing: **1-800-242-7383**



## Agreement Updates for Deposit Accounts and Chase Liquid ® Cards

As of November 17, 2013, we are updating your agreement, including:

- Clarification of how mobile phone numbers may be used if you provide your mobile number to us.  You may contact us anytime to change your contact preferences.
- Information about new, innovative technology that we are beginning to install in our branches. This includes Express Banking kiosks that function similar to ATMs.
- Enhancements to our Stop Payment process to allow you more flexibility in placing stop payments on recurring payments.

All other terms and conditions remain the same. For a copy of your agreement, log on to chase.com or visit a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.



**CHASE PRIVATE CLIENT**

*November 1, 2013 through November 29, 2013*

Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.

 **Member FDIC**

**CHASE PRIVATE CLIENT**

# Consolidated Account Summary

## Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $49,445.63 | $1,708,065.73 | $1,658,620.10 |
| Chase Private Client Checking  000000192865372 | 934.84 | 1,434.85 | 500.01 |
| Chase Private Client Checking  000000230008228 | 1,559.04 | 1,559.05 | 0.01 |
| **Total** | **$51,939.51** | **$1,711,059.63** | **$1,659,120.12** |
| **Total  Assets** | **$51,939.51** | **$1,711,059.63** | **$1,659,120.12** |

**All Summary Balances shown here are as of November 29, 2013 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,           you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000466215451

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$49,445.63** |
| Deposits and Additions | 1,695,807.13 |
| Checks Paid | - 10,537.03 |
| ATM & Debit Card Withdrawals | - 500.00 |
| Electronic Withdrawals | - 25,650.00 |
| Other Withdrawals, Fees & Charges | - 500.00 |
| **Ending Balance** | **$1,708,065.73** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $5.48 |
| Interest Paid Year-to-Date | $7.05 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 11/12 | Transfer From Chk Xxxxxx6179 | $46,000.00 |
| 11/15 | Fedwire Credit Via: Shinhan Bank America/026011963 B/O: Korea Financial Investment Assoul,Southkorea(Acc.No:14South Korearef: Chase Nyc/Ctr/Bnf=Bernard S Black Evanston, IL 602011725/Ac-000000004662 Rfb=O/B Shinhan Bank Bbi=/Phon/650-773-0955 Imad: 1115B6B7II1C000200 Trn: 4318009319Ff | 14,000.00 |
| 11/15 | Chase Quickpay Electronic Transfer 3586116386 From V & V Enterprises LLC Dba Elite Austin | 352.00 |
| 11/19 | Fedwire Credit Via: Sovereign Bank/111924994 B/O: Texas American Title Company Houston TX 77057-0000 Ref: Chase Nyc/Ctr/Bnf=Bernard S Black Evanston, IL 602011725/Ac-000000004662 Rfb=O/B Sovereign Ba Obi=Ref: 3402 Mount Bonnell Rd Gf# 9701-1Imad: 1119Qmgft008001225 Trn: 3210609323Ff | 1,635,367.85 |
| 11/29 | Deposit     1229146257 | 81.80 |
| 11/29 | Interest Payment | 5.48 |
| **Total Deposits and Additions** | | **$1,695,807.13** |

**CHASE PRIVATE CLIENT**

*November 1, 2013 through November 29, 2013*
*Primary Account:***000000466215451**

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 116 | 11/05 | $120.00 |
| 121 * | 11/21 | 700.92 |
| 123 * | 11/21 | 2,000.00 |
| 126 * | 11/29 | 7,566.11 |
| 129 * | 11/27 | 150.00 |
| **Total Checks Paid** | | **$10,537.03** |



\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 11/12 | ATM Withdrawal    11/12 10901 Wilshire Blvd Los Angeles CA Card 1215 | $500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$500.00** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 11/05 | Online Transfer To Chk ...9880 Transaction#: 3572352380 | $100.00 |
| 11/07 | Online Transfer To  Chk ...0272 Transaction#: 3521082710 | 800.00 |
| 11/12 | Online Transfer To Chk ...9880 Transaction#: 3580303201 | 100.00 |
| 11/13 | Online Transfer To Chk ...9880 Transaction#: 3586205623 | 100.00 |
| 11/18 | Online Transfer To Chk ...9880 Transaction#: 3593732892 | 100.00 |
| 11/19 | Fedwire Debit Via: Usaa Fedl Sa/314074269 A/C: Matthew Chasen Imad: 1119B1Qgc04C003892 Trn: 4259600323Es | 7,300.00 |
| 11/20 | Check # 120    Comed       Checkpymt      Arc ID: 1360938600 | 1,000.00 |

**CHASE PRIVATE CLIENT**

## Electronic Withdrawals *(continued)*

| Date | Description | Amount |
|------|-------------|--------|
| 11/25 | Online Transfer To  Chk ...9880 Transaction#: 3600297154 | 50.00 |
| 11/26 | Online Transfer To Chk ...9880 Transaction#: 3608437962 | 100.00 |
| 11/29 | Check # 0128     American Express Arc Pmt        Arc ID: 9116891001 | 10,000.00 |
| 11/29 | Check # 0125     Citicard Payment Check Pymt        Arc ID: 1460358360 | 6,000.00 |
| **Total Electronic Withdrawals** | | **$25,650.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|--------|
| 11/12 | Withdrawal | $500.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$500.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000192865372

BERNARD S BLACK

*November 1, 2013 through November 29, 2013*
*Primary Account:*000000466215451

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$934.84** |
| Deposits and Additions | 2,000.01 |
| ATM & Debit Card Withdrawals | - 1,500.00 |
| **Ending Balance** | **$1,434.85** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.06 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 11/05 | Transfer From Chk Xxxxx6179 | $500.00 |
| 11/12 | Transfer From Chk Xxxxx6179 | 500.00 |
| 11/19 | Transfer From Chk Xxxxx6179 | 500.00 |
| 11/26 | Transfer From Chk Xxxxx6179 | 500.00 |
| 11/29 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$2,000.01** |

## ATM & Debit Card Withdrawals

| Date | Description | | Amount |
|---|---|---|---|
| 11/12 | ATM Withdrawal | 11/12 2102 Linden Blvd Brooklyn NY Card 4755 | $500.00 |
| 11/14 | ATM Withdrawal | 11/14 127 7th Ave Brooklyn NY Card 4755 | 500.00 |
| 11/26 | ATM Withdrawal | 11/26 12 Graham Ave Brooklyn NY Card 4755 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,500.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$1,559.04** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$1,559.05** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.05 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 11/29 | Interest Payment | $0.01 |
| **Total Deposits and Additions** | | **$0.01** |



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001764 DLC 997 161 03214 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*January 1, 2014 through January 31, 2014*
*Primary Account:* **000000466215451**

## Customer Service Information

WebSite: **Chase.com**            Service Center: **1-888-994-5626**

Deaf and Hard of Hearing:  **1-800-242-7383**



## We will update your Deposit Account Agreement

Effective March 23, 2014, we will be updating your agreement, including:

- How we determine the exchange rate that we use for foreign-currency transactions. See the "Transactions in a Foreign Currency" section.

- How we handle demands for payment by another Chase customer whose item you cashed or deposited with us. See "Our right to charge back deposited or cashed checks."

- That we use the description of Returned Item fee if we decide to pay an item after we initially decide to return it. See "Insufficient funds, Returned Item, and Extended Overdraft fees."

- Why we may block or delay transactions or restrict an account to protect you or us or to comply with legal requirements. See "Restricting your account; blocking or delaying transactions."

All other terms and conditions remain the same. For a copy of your agreement, log on to chase.com or visit a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.



**CHASE PRIVATE CLIENT**

*January 1, 2014 through January 31, 2014*
Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.


**Member FDIC**

**CHASE PRIVATE CLIENT**

*January 1, 2014 through January 31, 2014*
*Primary Account:* **000000466215451**

# Consolidated Account Summary

| Assets | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $448,037.25 | $316,062.93 | -$131,974.32 |
| Chase Private Client Checking  000000192865372 | 534.86 | 1,634.87 | 1,100.01 |
| Chase Private Client Checking  000000230008228 | 1,559.06 | 1,559.07 | 0.01 |
| **Total** | **$450,131.17** | **$319,256.87** | **-$130,874.30** |
| **Savings** | | | |
| Chase Private Client Savings  000003011197612 | 0.00 | 650.02 | 650.02 |
| Chase Private Client Savings  000003011197810 | 0.00 | 650.02 | 650.02 |
| **Total** | **$0.00** | **$1,300.04** | **$1,300.04** |

| Investments | Prior Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|
| Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value. | | | |

\* Please review the important disclosures following the Consolidated Account Summary.

| | | | |
|---|---|---|---|
| Chase Investment Account ****************7771 as of  12/31/13 | | 1,302,821.00 | 1,302,821.00 |
| **Total** | **$0.00** | **$1,302,821.00** | **$1,302,821.00** |
| **Total  Assets** | **$450,131.17** | **$1,623,377.91** | **$1,173,246.74** |

**All Summary Balances shown here are as of January 31, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,        you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*January 1, 2014 through January 31, 2014*

*Primary Account:* **000000466215451**

000000466215451

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
| --- | --- |
| **Beginning Balance** | **$448,037.25** |
| Deposits and Additions | 34,068.68 |
| Checks Paid | - 52,880.00 |
| Electronic Withdrawals | - 112,663.00 |
| Other Withdrawals, Fees & Charges | - 500.00 |
| **Ending Balance** | **$316,062.93** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $2.77 |
| Interest Paid Year-to-Date | $2.77 |

*Interest paid in 2013 for account 000000000466215451 was $15.02.*

## Deposits and Additions

| Date | Description | Amount |
| --- | --- | --- |
| 01/06 | Deposit    1229146184 | $870.50 |
| 01/08 | Fedwire Credit Via: 1St Century Bank, NA/122243761 B/O: Glancy Binkow & Goldberg Llp Los Angeles, CA 900670000 Ref: Chase Nyc/Ctr/Bnf=Bernard S Black Evanston, IL 602011725/Ac-000000004662 Rfb=O/B 1St Century Obi=Wellfargos Invoice Dec 31 2013 For Creimad: 0108Qmgft003001296 Trn: 3707709008Ff | 17,010.00 |
| 01/10 | Deposit    1290887019 | 1,955.00 |
| 01/17 | Deposit    1191740388 | 6,230.41 |
| 01/28 | Jpms        Brokerage  ***Fairfax Fina PPD ID: 8980830412 | 3,750.00 |
| 01/29 | Jpms        Brokerage  ***Fairfax Fina PPD ID: 8980830412 | 4,250.00 |
| 01/31 | Interest Payment | 2.77 |
| **Total Deposits and Additions** | | **$34,068.68** |

**CHASE PRIVATE CLIENT**

*January 1, 2014 through January 31, 2014*
Primary Account:**000000466215451**

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 139 | 01/02 | $40,000.00 |
| 143 * | 01/31 | 2,880.00 |
| 144 | 01/30 | 10,000.00 |
| **Total Checks Paid** | | **$52,880.00** |

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement.  Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement.  All checks included in the Checks Paid section are viewable as images on Chase.com.

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 01/03 | Jpms        Brokerage  Ishares Msci Br PPD ID: 8980830412 | $100,013.00 |
| 01/06 | Online Transfer To Chk ...9880 Transaction#: 3679695897 | 100.00 |
| 01/06 | Online Transfer To Chk ...9880 Transaction#: 3666539129 | 50.00 |
| 01/06 | Online Transfer To Chk ...9880 Transaction#: 3682020134 | 100.00 |
| 01/07 | Online Transfer To  Chk ...0272 Transaction#: 3627083053 | 800.00 |
| 01/08 | Online Transfer To Chk ...9880 Transaction#: 3684898919 | 150.00 |
| 01/13 | Online Transfer To  Chk ...9880 Transaction#: 3680690069 | 50.00 |
| 01/17 | Online Transfer To  Chk ...9880 Transaction#: 3692731612 | 50.00 |
| 01/27 | Online Transfer To Chk ...9880 Transaction#: 3715736261 | 100.00 |
| 01/27 | Online Transfer To  Chk ...9880 Transaction#: 3701030456 | 50.00 |
| 01/29 | Online Transfer To Chk ...9880 Transaction#: 3720306359 | 300.00 |
| 01/29 | Check # 0141    Citicard Payment Check Pymt      Arc ID: 1460358360 | 6,000.00 |
| 01/29 | Jpms        Brokerage  ***Fairfax Fina PPD ID: 8980830412 | 3,750.00 |
| 01/29 | Check # 0142    Citicard Payment Check Pymt      Arc ID: 1460358360 | 1,000.00 |
| 01/31 | Online Transfer To Chk ...9880 Transaction#: 3725021476 | 150.00 |
| **Total Electronic Withdrawals** | | **$112,663.00** |



**CHASE PRIVATE CLIENT**

*January 1, 2014 through January 31, 2014*

*Primary Account:***000000466215451**

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|--------|
| 01/17 | Withdrawal | $500.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$500.00** |

CHASE PRIVATE CLIENT

## Chase Private Client Checking

000000192865372

BERNARD S BLACK

*January 1, 2014 through January 31, 2014*
Primary Account:**000000466215451**

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$534.86** |
| Deposits and Additions | 2,009.01 |
| ATM & Debit Card Withdrawals | - 909.00 |
| **Ending Balance** | **$1,634.87** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.01 |

*Interest paid in 2013 for account 00000000000192865372 was $0.07.*



## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 01/02 | ATM Surcharge Refund   01/02 1388 Penn Avenue Bklyn NY Card 4755 | $3.00 |
| 01/02 | ATM Surcharge Refund   01/02 1388 Penn Avenue Bklyn NY Card 4755 | 3.00 |
| 01/07 | Transfer From Chk Xxxxx6179 | 500.00 |
| 01/14 | Transfer From Chk Xxxxx6179 | 500.00 |
| 01/21 | Transfer From Chk Xxxxx6179 | 500.00 |
| 01/28 | Transfer From Chk Xxxxx6179 | 500.00 |
| 01/29 | ATM Surcharge Refund   01/29 1388 Penn Avenue Bklyn NY Card 4755 | 3.00 |
| 01/31 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$2,009.01** |

**CHASE PRIVATE CLIENT**

*January 1, 2014 through January 31, 2014*

*Primary Account:***000000466215451**

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 01/02 | Non-Chase ATM Withdraw  01/02 1388 Penn Avenue Bklyn NY Card 4755 | $203.00 |
| 01/02 | Non-Chase ATM Withdraw  01/02 1388 Penn Avenue Bklyn NY Card 4755 | 203.00 |
| 01/29 | Non-Chase ATM Withdraw  01/29 1388 Penn Avenue Bklyn NY Card 4755 | 503.00 |
| **Total ATM & Debit Card Withdrawals** | | **$909.00** |

CHASE PRIVATE CLIENT

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

*January 1, 2014 through January 31, 2014*
*Primary Account:* **000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$1,559.06** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$1,559.07** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.01 |

*Interest paid in 2013 for account 00000000000230008228 was $0.06.*

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 01/31 | Interest Payment | $0.01 |
| **Total Deposits and Additions** | | **$0.01** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*January 1, 2014 through January 31, 2014*

000003011197612

Primary Account:**000000466215451**

JACOB LITVAK BLACK

BY BERNARD S BLACK IUTMA

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balanceas of 01/07/14** | **$0.00** |
| Deposits and Additions | 650.02 |
| **Ending Balance** | **$650.02** |
| Annual Percentage Yield Earned This Period | 0.05% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.02 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 01/07 | Deposit    1238746302 | **650.00** | 650.00 |
| 01/31 | Interest Payment | **0.02** | 650.02 |
| | **Ending Balance** | | **$650.02** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197810

DANIEL LITVAK BLACK

BY BERNARD S BLACK IUTMA

*January 1, 2014 through January 31, 2014*

*Primary Account:***000000466215451**

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balanceas of 01/07/14** | **$0.00** |
| Deposits and Additions | 650.02 |
| **Ending Balance** | **$650.02** |
| Annual Percentage Yield Earned This Period | 0.05% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.02 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*



## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 01/07 | Deposit    1238746301 | **650.00** | 650.00 |
| 01/31 | Interest Payment | **0.02** | 650.02 |
| | **Ending Balance** | | **$650.02** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

*January 1, 2014 through January 31, 2014*
*Primary Account:* **000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001811 DLC 997 161 06014 NNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*February 1, 2014 through February 28, 2014*
*Primary Account:***000000466215451**

## Customer Service Information

| | |
|---|---|
| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $316,062.93 | $284,393.75 | -$31,669.18 |
| Chase Private Client Checking  000000192865372 | 1,634.87 | 1,884.89 | 250.02 |
| Chase Private Client Checking  000000230008228 | 1,559.07 | 1,559.08 | 0.01 |
| **Total** | **$319,256.87** | **$287,837.72** | **-$31,419.15** |



**CHASE PRIVATE CLIENT**

*February 1, 2014 through February 28, 2014*
Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
• your name and account number
• the dollar amount of the suspected error
• describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
• your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
• your name and account number
• the dollar amount of the suspected error
• a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*February 1, 2014 through February 28, 2014*
Primary Account:**000000466215451**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings  000003011197612 | 650.02 | 650.04 | 0.02 |
| Chase Private Client Savings  000003011197810 | 650.02 | 650.04 | 0.02 |
| **Total** | **$1,300.04** | **$1,300.08** | **$0.04** |

| Investments | Prior  Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|
| Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value. | | | |

\* Please review the important disclosures following the Consolidated Account Summary.

| | Prior  Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|
| Chase Investment Account ****************7771 as of  01/31/14 | 1,302,821.00 | 1,334,654.00 | 31,833.00 |
| **Total** | **$1,302,821.00** | **$1,334,654.00** | **$31,833.00** |
| **Total  Assets** | **$1,623,377.91** | **$1,623,791.80** | **$413.89** |

**All Summary Balances shown here are as of February 28, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,                                   you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000466215451

BERNARD S BLACK

*February 1, 2014 through February 28, 2014*
*Primary Account:***000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$316,062.93** |
| Deposits and Additions | 4,243.45 |
| Checks Paid | - 30,187.63 |
| ATM & Debit Card Withdrawals | - 500.00 |
| Electronic Withdrawals | - 4,225.00 |
| Other Withdrawals, Fees & Charges | - 1,000.00 |
| **Ending Balance** | **$284,393.75** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $2.23 |
| Interest Paid Year-to-Date | $5.00 |

*Interest paid in 2013 for account 0000000000466215451 was $15.02.*

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 02/03 | Deposit    1290830377 | $4,010.00 |
| 02/13 | Deposit    1290830398 | 231.22 |
| 02/28 | Interest Payment | 2.23 |
| **Total Deposits and Additions** | | **$4,243.45** |

**CHASE PRIVATE CLIENT**

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 145 | 02/10 | $540.00 |
| 146 | 02/05 | 21,927.65 |
| 147 | 02/05 | 404.98 |
| 148 | 02/12 | 250.00 |
| 149 | 02/20 | 5,115.00 |
| 150 | 02/26 | 1,450.00 |
| 152 * | 02/24 | 440.00 |
| 156 * | 02/26 | 60.00 |
| **Total Checks Paid** | | **$30,187.63** |



* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 02/25 | ATM Withdrawal    02/25 30 S Wacker DR Chicago IL Card 1215 | $500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$500.00** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 02/03 | Online Transfer To  Chk ...9880 Transaction#: 3716604654 | $50.00 |
| 02/03 | Online Transfer To Chk ...9880 Transaction#: 3731527094 | 750.00 |
| 02/07 | Online Transfer To  Chk ...0272 Transaction#: 3682605564 | 800.00 |
| 02/10 | Online Transfer To Chk ...9880 Transaction#: 3730178477 | 50.00 |

**CHASE PRIVATE CLIENT**

*February 1, 2014 through February 28, 2014*
*Primary Account:***000000466215451**

## Electronic Withdrawals *(continued)*

| Date | Description | Amount |
|---|---|---|
| 02/10 | Online Transfer To Chk ...9880 Transaction#: 3743778868 | 200.00 |
| 02/13 | Online Transfer To Chk ...9880 Transaction#: 3750337392 | 50.00 |
| 02/14 | Online Transfer To  Chk ...9880 Transaction#: 3743300769 | 50.00 |
| 02/14 | Online Transfer To Chk ...9880 Transaction#: 3752423112 | 150.00 |
| 02/19 | Online Transfer To Chk ...9880 Transaction#: 3760580423 | 75.00 |
| 02/24 | Online Transfer To  Chk ...9880 Transaction#: 3751301737 | 50.00 |
| 02/24 | Check # 0151    Jpmchase Bank NA Check Pymt     Arc ID: 0480000807 | 1,000.00 |
| 02/24 | Check # 0153    Chase         Check Pymt     Arc ID: 9200602070 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$4,225.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|---|---|---|
| 02/03 | Withdrawal | $500.00 |
| 02/13 | Withdrawal | 500.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$1,000.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*February 1, 2014 through February 28, 2014*
*Primary Account:***000000466215451**

**000000192865372**

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$1,634.87** |
| Deposits and Additions | 2,004.52 |
| ATM & Debit Card Withdrawals | - 1,754.50 |
| **Ending Balance** | **$1,884.89** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.03 |

*Interest paid in 2013 for account 00000000000192865372 was $0.07.*

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 02/04 | Transfer From Chk Xxxxx6179 | $500.00 |
| 02/11 | Transfer From Chk Xxxxx6179 | 500.00 |
| 02/18 | Transfer From Chk Xxxxx6179 | 500.00 |
| 02/21 | ATM Surcharge Refund   02/21 155 Howard Ave Brooklyn NY Card 4755 | 1.50 |
| 02/25 | Transfer From Chk Xxxxx6179 | 500.00 |
| 02/28 | ATM Surcharge Refund   02/28 1388 Penn Avenue Bklyn NY Card 4755 | 3.00 |
| 02/28 | Interest Payment | 0.02 |
| **Total Deposits and Additions** | | **$2,004.52** |

**CHASE PRIVATE CLIENT**

*February 1, 2014 through February 28, 2014*

*Primary Account:***000000466215451**

## ATM & Debit Card Withdrawals

| Date | Description | | Amount |
|------|-------------|---|--------|
| 02/18 | ATM Withdrawal | 02/18 2102 Linden Blvd Brooklyn NY Card 4755 | $450.00 |
| 02/21 | Non-Chase ATM Withdraw | 02/21 155 Howard Ave Brooklyn NY Card 4755 | 101.50 |
| 02/21 | ATM Withdrawal | 02/21 127 7th Ave Brooklyn NY Card 4755 | 400.00 |
| 02/25 | ATM Withdrawal | 02/25 3737 Hempstead Tpke Levittown NY Card 4755 | 500.00 |
| 02/28 | Non-Chase ATM Withdraw | 02/28 1388 Penn Avenue Bklyn NY Card 4755 | 303.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,754.50** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*February 1, 2014 through February 28, 2014*

*Primary Account:***000000466215451**

000000230008228

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$1,559.07** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$1,559.08** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.02 |

*Interest paid in 2013 for account 00000000000230008228 was $0.06.*

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 02/28 | Interest Payment | $0.01 |
| **Total Deposits and Additions** | | **$0.01** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*February 1, 2014 through February 28, 2014*

*Primary Account:* **000000466215451**

000003011197612

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$650.02** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$650.04** |
| Annual Percentage Yield Earned This Period | 0.04% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.04 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 02/28 | Interest Payment | **0.02** | 650.04 |
| | **Ending Balance** | | **$650.04** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197810

DANIEL LITVAK BLACK
BY BERNARD S BLACK IUTMA

*February 1, 2014 through February 28, 2014*
Primary Account:**000000466215451**

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.02** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$650.04** |
| Annual Percentage Yield Earned This Period | 0.04% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.04 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 02/28 | Interest Payment | **0.02** | 650.04 |
| | **Ending Balance** | | **$650.04** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

*February 1, 2014 through February 28, 2014*
*Primary Account:* **000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001779 DLC 997 161 09114 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*March 1, 2014 through March 31, 2014*
Primary Account:**000000466215451**

## Customer Service Information

| | |
|---|---|
| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## Consolidated Account Summary

| Assets | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $284,393.75 | $347,004.84 | $62,611.09 |
| Chase Private Client Checking  000000192865372 | 1,884.89 | 2,584.91 | 700.02 |
| Chase Private Client Checking  000000230008228 | 1,559.08 | 1,559.09 | 0.01 |
| **Total** | **$287,837.72** | **$351,148.84** | **$63,311.12** |



**CHASE PRIVATE CLIENT**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES**

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*March 1, 2014 through March 31, 2014*
*Primary Account:***000000466215451**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings  000003011197612 | 650.04 | 650.07 | 0.03 |
| Chase Private Client Savings  000003011197810 | 650.04 | 650.07 | 0.03 |
| **Total** | **$1,300.08** | **$1,300.14** | **$0.06** |

| Investments | Prior Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|
| Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value. | | | |

\* Please review the important disclosures following the Consolidated Account Summary.

| | | | |
|---|---|---|---|
| Chase Investment Account ****************7771 as of  02/28/14 | 1,334,654.00 | 1,393,135.00 | 58,481.00 |
| **Total** | **$1,334,654.00** | **$1,393,135.00** | **$58,481.00** |
| **Total  Assets** | **$1,623,791.80** | **$1,745,583.98** | **$121,792.18** |

**All Summary Balances shown here are as of March 31, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,                you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000466215451

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$284,393.75** |
| Deposits and Additions | 89,753.09 |
| Checks Paid | - 11,146.00 |
| ATM & Debit Card Withdrawals | - 500.00 |
| Electronic Withdrawals | - 14,996.00 |
| Other Withdrawals, Fees & Charges | - 500.00 |
| **Ending Balance** | **$347,004.84** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $2.37 |
| Interest Paid Year-to-Date | $7.37 |

*Interest paid in 2013 for account 0000000000466215451 was $15.02.*

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 03/26 | Deposit     1229074796 | $39,750.72 |
| 03/26 | Transfer From Chk Xxxxx6179 | 50,000.00 |
| 03/31 | Interest Payment | 2.37 |
| **Total Deposits and Additions** | | **$89,753.09** |



**CHASE PRIVATE CLIENT**

*March 1, 2014 through March 31, 2014*

Primary Account:**000000466215451**

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 155 | 03/05 | $30.00 |
| 157 * | 03/07 | 10,000.00 |
| 161 * | 03/26 | 866.00 |
| 162 | 03/25 | 250.00 |
| **Total Checks Paid** | | **$11,146.00** |

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement.  Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement.  All checks included in the Checks Paid section are viewable as images on Chase.com.

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 03/24 | ATM Withdrawal      03/22 1603 Orrington Ave Evanston IL Card 1215 | $500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$500.00** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 03/03 | Online Transfer To  Chk ...9880 Transaction#: 3768321496 | $50.00 |
| 03/05 | Online Transfer To  Chk ...9880 Transaction#: 3789467387 | 750.00 |
| 03/07 | Online Transfer To  Chk ...0272 Transaction#: 3738712751 | 800.00 |
| 03/10 | Online Transfer To  Chk ...9880 Transaction#: 3783676674 | 50.00 |
| 03/10 | Check # 0158     Citicard Payment Check Pymt      Arc ID: 1460358360 | 8,000.00 |
| 03/13 | Online Transfer To Chk ...9880 Transaction#: 3803726763 | 200.00 |

**CHASE PRIVATE CLIENT**

*March 1, 2014 through March 31, 2014*
*Primary Account:***000000466215451**

## Electronic Withdrawals *(continued)*

| Date | Description | Amount |
|------|-------------|--------|
| 03/14 | Online Transfer To Chk ...9880 Transaction#: 3806887370 | 125.00 |
| 03/17 | Online Transfer To  Chk ...9880 Transaction#: 3797472480 | 50.00 |
| 03/17 | Check # 0159      Nicor Gas      Nicor Gas      Arc ID: 1424353235 | 2,000.00 |
| 03/17 | Check # 160      Comed          Checkpymt      Arc ID: 1360938600 | 1,000.00 |
| 03/20 | Online Transfer To Chk ...9880 Transaction#: 3816994456 | 300.00 |
| 03/24 | Online Transfer To  Chk ...9880 Transaction#: 3810884539 | 50.00 |
| 03/24 | Online Transfer To Chk ...9880 Transaction#: 3823383003 | 200.00 |
| 03/26 | Online Transfer To Chk ...1282 Transaction#: 3827338145 | 1,100.00 |
| 03/31 | Online Transfer To Chk ...1282 Transaction#: 3833775342 | 321.00 |
| **Total Electronic Withdrawals** | | **$14,996.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|--------|
| 03/07 | Withdrawal | $500.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$500.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

**000000192865372**

BERNARD S BLACK

*March 1, 2014 through March 31, 2014*
*Primary Account:* **000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$1,884.89** |
| Deposits and Additions | 2,007.77 |
| ATM & Debit Card Withdrawals | - 1,307.75 |
| **Ending Balance** | **$2,584.91** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.05 |

*Interest paid in 2013 for account 00000000000192865372 was $0.07.*



## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 03/04 | Transfer From Chk Xxxxx6179 | $500.00 |
| 03/11 | Transfer From Chk Xxxxx6179 | 500.00 |
| 03/17 | ATM Surcharge Refund   03/16 2171 Hwy 125  I 95 Roanoke Rapid NC Card 4755 | 3.00 |
| 03/17 | ATM Surcharge Refund   03/17 150 Washington Ave Carteret NJ Card 4755 | 1.75 |
| 03/18 | Transfer From Chk Xxxxx6179 | 500.00 |
| 03/19 | ATM Surcharge Refund   03/19 1388 Penn Avenue Bklyn NY Card 4755 | 3.00 |
| 03/25 | Transfer From Chk Xxxxx6179 | 500.00 |
| 03/31 | Interest Payment | 0.02 |
| **Total Deposits and Additions** | | **$2,007.77** |

**CHASE PRIVATE CLIENT**

*March 1, 2014 through March 31, 2014*
*Primary Account:***000000466215451**

# ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 03/17 | Non-Chase ATM Withdraw  03/16 2171 Hwy 125  I 95 Roanoke Rapid NC Card 4755 | $203.00 |
| 03/17 | Non-Chase ATM Withdraw  03/17 150 Washington Ave Carteret NJ Card 4755 | 101.75 |
| 03/18 | ATM Withdrawal        03/18 1380 Fulton St Brooklyn NY Card 4755 | 500.00 |
| 03/19 | Non-Chase ATM Withdraw  03/19 1388 Penn Avenue Bklyn NY Card 4755 | 503.00 |
| **Total ATM & Debit Card Withdrawals** | | **$1,307.75** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*March 1, 2014 through March 31, 2014*

*Primary Account:***000000466215451**

000000230008228

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$1,559.08** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$1,559.09** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.03 |

*Interest paid in 2013 for account 00000000000230008228 was $0.06.*



## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 03/31 | Interest Payment | $0.01 |
| **Total Deposits and Additions** | | **$0.01** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197612

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

*March 1, 2014 through March 31, 2014*
*Primary Account:* **000000466215451**

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.04** |
| Deposits and Additions | 0.03 |
| **Ending Balance** | **$650.07** |
| Annual Percentage Yield Earned This Period | 0.05% |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.07 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 03/31 | Interest Payment | **0.03** | 650.07 |
|  | **Ending Balance** |  | **$650.07** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*March 1, 2014 through March 31, 2014*
*Primary Account:***000000466215451**

000003011197810

DANIEL LITVAK BLACK
BY BERNARD S BLACK IUTMA

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.04** |
| Deposits and Additions | 0.03 |
| **Ending Balance** | **$650.07** |
| Annual Percentage Yield Earned This Period | 0.05% |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.07 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 03/31 | Interest Payment | **0.03** | 650.07 |
|  | **Ending Balance** |  | **$650.07** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

*March 1, 2014 through March 31, 2014*

*Primary Account:***000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

*April 1, 2014 through April 30, 2014*
*Primary Account:***000000466215451**

## Customer Service Information

| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
|---|---|
| Deaf and Hard of Hearing:  **1-800-242-7383** | |

00001693 DLC 997 161 12114 NNNNNNNNNNN  P 1 000000000 69 0000

BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725



## Consolidated Account Summary

### Assets

| | Prior<br>Period | This<br>Period | Change<br>In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $347,004.84 | $517,982.44 | $170,977.60 |
| Chase Private Client Checking  000000192865372 | 2,584.91 | 4,084.94 | 1,500.03 |
| Chase Private Client Checking  000000230008228 | 1,559.09 | 1,559.10 | 0.01 |
| **Total** | **$351,148.84** | **$523,626.48** | **$172,477.64** |



**CHASE PRIVATE CLIENT**

*April 1, 2014 through April 30, 2014*
*Primary Account:* **000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*April 1, 2014 through April 30, 2014*
*Primary Account:* **000000466215451**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings  000003011197612 | 650.07 | 650.10 | 0.03 |
| Chase Private Client Savings  000003011197810 | 650.07 | 650.10 | 0.03 |
| **Total** | **$1,300.14** | **$1,300.20** | **$0.06** |

| Investments | Prior Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|
| Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value. | | | |

\* Please review the important disclosures following the Consolidated Account Summary.

| | | | |
|---|---|---|---|
| Chase Investment Account *****************7771 as of  03/31/14 | 1,393,135.00 | 1,434,772.00 | 41,637.00 |
| **Total** | **$1,393,135.00** | **$1,434,772.00** | **$41,637.00** |
| **Total  Assets** | **$1,745,583.98** | **$1,959,698.68** | **$214,114.70** |

**All Summary Balances shown here are as of April 30, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,** you will receive separate **statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000466215451

BERNARD S BLACK

*April 1, 2014 through April 30, 2014*
Primary Account:**000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$347,004.84** |
| Deposits and Additions | 188,927.60 |
| Checks Paid | - 9,100.00 |
| ATM & Debit Card Withdrawals | - 1,500.00 |
| Electronic Withdrawals | - 7,350.00 |
| **Ending Balance** | **$517,982.44** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $3.53 |
| Interest Paid Year-to-Date | $10.90 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 04/16 | Fedwire Credit Via: 1St Century Bank, NA/122243761 B/O: Glancy Binkow & Goldberg Los Angeles, CA 900670000 Ref: Chase Nyc/Ctr/Bnf=Bernard S Black Evanston, IL 602011725/Ac-000000004662 Rfb=O/B 1St Century Obi=Wellfargos Invoice 2014 12 April For Cimad: 0416Qmgft003002443 Trn: 5658009106Ff | $187,520.00 |
| 04/21 | Deposit      664222168 | 1,404.07 |
| 04/30 | Interest Payment | 3.53 |
| **Total Deposits and Additions** | | **$188,927.60** |

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 154 | 04/23 | $3,000.00 |
| 163 * | 04/28 | 1,900.00 |
| 164 | 04/24 | 4,200.00 |
| **Total Checks Paid** | | **$9,100.00** |



**CHASE PRIVATE CLIENT**

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 04/25 | ATM Withdrawal     04/25 3200 E Airfield DR Dallas TX Card 1215 | $500.00 |
| 04/29 | Card Purchase     04/28 Wellsfargocreditcardt 111-222-3333 PA Card 1215 | 1,000.00 |
| **Total ATM & Debit Card Withdrawals** | | **$1,500.00** |

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 04/01 | Online Transfer To Chk ...9880 Transaction#: 3839421592 | $825.00 |
| 04/03 | Online Transfer To Chk ...9880 Transaction#: 3842903765 | 50.00 |
| 04/04 | Online Transfer To Chk ...9880 Transaction#: 3847127457 | 250.00 |
| 04/07 | Online Transfer To  Chk ...0272 Transaction#: 3792719121 | 800.00 |
| 04/09 | Online Transfer To Chk ...9880 Transaction#: 3854271165 | 75.00 |
| 04/14 | Online Transfer To Chk ...9880 Transaction#: 3861923053 | 100.00 |
| 04/21 | Online Transfer To Chk ...9880 Transaction#: 3874015758 | 100.00 |
| 04/24 | Check # 0165     Chase          Check Pymt     Arc ID: 9200602070 | 5,000.00 |
| 04/28 | Online Transfer To Chk ...9880 Transaction#: 3885256947 | 50.00 |
| 04/28 | Online Transfer To Chk ...9880 Transaction#: 3888662392 | 100.00 |
| **Total Electronic Withdrawals** | | **$7,350.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*April 1, 2014 through April 30, 2014*
*Primary Account:*00000466215451

00000192865372

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$2,584.91** |
| Deposits and Additions | 2,505.03 |
| ATM & Debit Card Withdrawals | - 1,005.00 |
| **Ending Balance** | **$4,084.94** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.08 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 04/01 | Transfer From Chk Xxxxx6179 | $500.00 |
| 04/08 | Transfer From Chk Xxxxx6179 | 500.00 |
| 04/15 | Transfer From Chk Xxxxx6179 | 500.00 |
| 04/21 | ATM Surcharge Refund   04/20 155 Howard Ave Brooklyn NY Card 4755 | 1.75 |
| 04/21 | ATM Surcharge Refund   04/21 1381 Atlantic Ave Brooklyn NY Card 4755 | 1.50 |
| 04/22 | Transfer From Chk Xxxxx6179 | 500.00 |
| 04/28 | ATM Surcharge Refund   04/27 263 Nostrand Ave Brooklyn NY Card 4755 | 1.75 |
| 04/29 | Transfer From Chk Xxxxx6179 | 500.00 |
| 04/30 | Interest Payment | 0.03 |
| **Total Deposits and Additions** | | **$2,505.03** |

**CHASE PRIVATE CLIENT**

*April 1, 2014 through April 30, 2014*
*Primary Account:***000000466215451**

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 04/10 | ATM Withdrawal        04/10 2110 Ralph Ave Brooklyn NY Card 4755 | $500.00 |
| 04/21 | Non-Chase ATM Withdraw  04/20 155 Howard Ave Brooklyn NY Card 4755 | 201.75 |
| 04/21 | Non-Chase ATM Withdraw  04/21 1381 Atlantic Ave Brooklyn NY Card 4755 | 101.50 |
| 04/28 | Non-Chase ATM Withdraw  04/27 263 Nostrand Ave Brooklyn NY Card 4755 | 201.75 |
| **Total ATM & Debit Card Withdrawals** | | **$1,005.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

**000000230008228**

BERNARD S BLACK

*April 1, 2014 through April 30, 2014*
*Primary Account:* **000000466215451**

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$1,559.09** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$1,559.10** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.04 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 04/30 | Interest Payment | $0.01 |
| **Total Deposits and Additions** | | **$0.01** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*April 1, 2014 through April 30, 2014*
*Primary Account:* **000000466215451**

000003011197612

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.07** |
| Deposits and Additions | 0.03 |
| **Ending Balance** | **$650.10** |
| Annual Percentage Yield Earned This Period | 0.06% |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.10 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*



## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 04/30 | Interest Payment | **0.03** | 650.10 |
|  | **Ending Balance** |  | **$650.10** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197810

DANIEL LITVAK BLACK
BY BERNARD S BLACK IUTMA

*April 1, 2014 through April 30, 2014*
Primary Account:**000000466215451**

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.07** |
| Deposits and Additions | 0.03 |
| **Ending Balance** | **$650.10** |
| Annual Percentage Yield Earned This Period | 0.06% |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.10 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 04/30 | Interest Payment | **0.03** | 650.10 |
|  | **Ending Balance** |  | **$650.10** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

*April 1, 2014 through April 30, 2014*

Primary Account:**00000466215451**

### Important Information about your Chase checking account, including Overdraft Protection and Chase Debit Card Coverage <sup>SM</sup>

This message describes standard overdraft practices that come with Chase checking accounts. The fees described are not charged on your Chase Private Client Checking<sup>SM</sup> account. Please contact your Private Client Banker with questions.

**What You Need to Know About Overdrafts and Overdraft Fees**
An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1.  We have standard overdraft practices that come with your account.
2.  We also offer overdraft protection plans, such as a link to a Chase savings or credit card account, which may be less expensive than our standard overdraft practices. To learn more, ask us about these plans.

This notice explains our standard overdraft practices.

**What are the standard overdraft practices that come with my account?**
We do authorize and pay overdrafts for the following types of transactions:
·   Checks and other transactions made using your checking account number
·   Recurring debit card transactions

We **do not** authorize and pay overdrafts for the following types of transactions, unless you ask us to (see below):
·   Everyday debit card transactions

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

**What fees will I be charged if Chase pays my overdraft?**
Under our standard overdraft practices:
·   We will charge you an Insufficient Funds Fee of $34 each time we pay an overdraft, unless your account is overdrawn by $5 or less or if your account is overdrawn by any item that is $5 or less.
·   We won't charge you more than three Insufficient Funds Fees per day.
·   Also, each time your account is overdrawn for five consecutive business days, we will charge you an additional $15 Extended Overdraft Fee.

**\* Important Information for you**
·   If you have a Chase Private Client Checking <sup>SM</sup> account, the $34 fee will not be charged. If your Chase Private Client Checking account is overdrawn for 5 consecutive business days, you will not be charged the additional $15 mentioned above.
·   If you have a Chase Premier Platinum Checking <sup>SM</sup> account, the $34 fee will not be charged if you have had 4 or fewer overdraft occurrences in the current month plus the previous 12 months on your Chase Premier Platinum Checking account. However, the $34 fee will be charged for each item we pay after the 4 overdraft occurrences for that account. There is a 3-per-day limit on the above $34 fee we can charge you for overdrawing your account. If your Chase Premier Platinum Checking account is overdrawn for 5 consecutive business days, you will not be charged the additional $15 mentioned above.
·   If you have any other checking account(s) other than Chase Premier Platinum Checking and/or Chase Private Client Checking, standard overdraft fees apply.



**CHASE PRIVATE CLIENT**

*April 1, 2014 through April 30, 2014*

*Primary Account:* **000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001780 DLC 997 161 15114 NNNNNNNNNNN  P 1 000000000 69 0000

BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*May 1, 2014 through May 30, 2014*

Primary Account:**000000466215451**

## Customer Service Information

| | |
|---|---|
| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $517,982.44 | $478,941.39 | -$39,041.05 |
| Chase Private Client Checking  000000192865372 | 4,084.94 | 1,284.96 | -2,799.98 |
| Chase Private Client Checking  000000230008228 | 1,559.10 | 1,559.11 | 0.01 |
| **Total** | **$523,626.48** | **$481,785.46** | **-$41,841.02** |



**CHASE PRIVATE CLIENT**

*May 1, 2014 through May 30, 2014*
Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.

 **Member FDIC**

**CHASE PRIVATE CLIENT**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings  000003011197612 | 650.10 | 650.13 | 0.03 |
| Chase Private Client Savings  000003011197810 | 650.10 | 650.13 | 0.03 |
| Chase Private Client Savings  000003091656610 | 0.00 | 100.00 | 100.00 |
| **Total** | **$1,300.20** | **$1,400.26** | **$100.06** |

| Investments | Prior Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|

| Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value. |
|---|

\* Please review the important disclosures following the Consolidated Account Summary.

| | | | |
|---|---|---|---|
| Chase Investment Account ******************7771 as of  04/30/14 | 1,434,772.00 | 1,441,137.00 | 6,365.00 |
| **Total** | **$1,434,772.00** | **$1,441,137.00** | **$6,365.00** |
| **Total  Assets** | **$1,959,698.68** | **$1,924,322.72** | **-$35,375.96** |

**All Summary Balances shown here are as of May 30, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,          you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*May 1, 2014 through May 30, 2014*
*Primary Account:* **000000466215451**

00000466215451

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$517,982.44** |
| Deposits and Additions | 3.95 |
| Checks Paid | - 22,545.00 |
| Electronic Withdrawals | - 16,000.00 |
| Other Withdrawals, Fees & Charges | - 500.00 |
| **Ending Balance** | **$478,941.39** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $3.95 |
| Interest Paid Year-to-Date | $14.85 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 05/30 | Interest Payment | $3.95 |
| **Total Deposits and Additions** | | **$3.95** |

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 166 | 05/05 | $2,295.00 |
| 170 * | 05/02 | 10,000.00 |
| 171 | 05/22 | 10,000.00 |
| 172 | 05/20 | 250.00 |
| **Total Checks Paid** | | **$22,545.00** |

**CHASE PRIVATE CLIENT**

*May 1, 2014 through May 30, 2014*
*Primary Account:***000000466215451**

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement.  Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement.  All checks included in the Checks Paid section are viewable as images on Chase.com.

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 05/01 | Online Transfer To Chk ...9880 Transaction#: 3895929685 | $750.00 |
| 05/01 | Check # 0169      Citicard Payment Check Pymt         Arc ID: 1460358360 | 11,000.00 |
| 05/01 | Check # 0168      Citicard Payment Check Pymt         Arc ID: 1460358360 | 2,000.00 |
| 05/01 | Check # 0167      American Express Arc Pmt         Arc ID: 9116891001 | 1,000.00 |
| 05/05 | Online Transfer To  Chk ...9880 Transaction#: 3885256955 | 50.00 |
| 05/07 | Online Transfer To  Chk ...0272 Transaction#: 3850166290 | 800.00 |
| 05/12 | Online Transfer To  Chk ...9880 Transaction#: 3903681156 | 50.00 |
| 05/14 | Transfer To Sav Xxxxxx6610 | 100.00 |
| 05/15 | Online Transfer To Chk ...9880 Transaction#: 3922801807 | 50.00 |
| 05/19 | Online Transfer To  Chk ...9880 Transaction#: 3916099046 | 50.00 |
| 05/22 | Online Transfer To Chk ...9880 Transaction#: 3935494020 | 100.00 |
| 05/23 | Online Transfer To  Chk ...9880 Transaction#: 3929120127 | 50.00 |
| **Total Electronic Withdrawals** | | **$16,000.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|--------|
| 05/12 | Withdrawal | $500.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$500.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000192865372

BERNARD S BLACK

*May 1, 2014 through May 30, 2014*
*Primary Account:***000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$4,084.94** |
| Deposits and Additions | 2,009.52 |
| ATM & Debit Card Withdrawals | - 4,809.50 |
| **Ending Balance** | **$1,284.96** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.10 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 05/06 | Transfer From Chk Xxxxx6179 | $500.00 |
| 05/12 | ATM Surcharge Refund   05/11 155 Howard Ave Brooklyn NY Card 4755 | 1.75 |
| 05/13 | Transfer From Chk Xxxxx6179 | 500.00 |
| 05/15 | ATM Surcharge Refund   05/15 Lga Term C Depart Usair Flushing NY Card 4755 | 3.00 |
| 05/20 | Transfer From Chk Xxxxx6179 | 500.00 |
| 05/21 | ATM Surcharge Refund   05/21 1398 Fulton St Brooklyn NY Card 4755 | 3.00 |
| 05/21 | ATM Surcharge Refund   05/21 2185 Pacific Street, Brooklyn NY Card 4755 | 1.75 |
| 05/27 | Transfer From Chk Xxxxx6179 | 500.00 |
| 05/30 | Interest Payment | 0.02 |
| **Total Deposits and Additions** | | **$2,009.52** |

**CHASE PRIVATE CLIENT**

*May 1, 2014 through May 30, 2014*
*Primary Account:***000000466215451**

## ATM & Debit Card Withdrawals

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 05/05 | ATM Withdrawal | 05/04 1380 Fulton St Brooklyn NY Card 4755 | $500.00 |
| 05/06 | ATM Withdrawal | 05/06 2102 Linden Blvd Brooklyn NY Card 4755 | 450.00 |
| 05/12 | Non-Chase ATM Withdraw | 05/11 155 Howard Ave Brooklyn NY Card 4755 | 101.75 |
| 05/12 | ATM Withdrawal | 05/12 611 Avenue of The Americ New York NY Card 4755 | 400.00 |
| 05/13 | ATM Withdrawal | 05/13 1380 Fulton St Brooklyn NY Card 4755 | 500.00 |
| 05/15 | Non-Chase ATM Withdraw | 05/15 Lga Term C Depart Usair Flushing NY Card 4755 | 203.00 |
| 05/16 | ATM Withdrawal | 05/16 12 Graham Ave Brooklyn NY Card 4755 | 500.00 |
| 05/19 | ATM Withdrawal | 05/19 2102 Linden Blvd Brooklyn NY Card 4755 | 450.00 |
| 05/21 | Non-Chase ATM Withdraw | 05/21 1398 Fulton St Brooklyn NY Card 4755 | 303.00 |
| 05/21 | Non-Chase ATM Withdraw | 05/21 2185 Pacific Street, Brooklyn NY Card 4755 | 101.75 |
| 05/23 | ATM Withdrawal | 05/23 611 Avenue of The Americ New York NY Card 4755 | 300.00 |
| 05/27 | ATM Withdrawal | 05/26 1380 Fulton St Brooklyn NY Card 4755 | 500.00 |
| 05/30 | ATM Withdrawal | 05/30 390 Court St Brooklyn NY Card 4755 | 500.00 |

**Total ATM & Debit Card Withdrawals** **$4,809.50**



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$1,559.10** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$1,559.11** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.05 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 05/30 | Interest Payment | $0.01 |
| **Total Deposits and Additions** | | **$0.01** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197612

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

*May 1, 2014 through May 30, 2014*
*Primary Account:* **000000466215451**

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.10** |
| Deposits and Additions | 0.03 |
| **Ending Balance** | **$650.13** |
| Annual Percentage Yield Earned This Period | 0.06% |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.13 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 05/30 | Interest Payment | **0.03** | 650.13 |
|  | **Ending Balance** |  | **$650.13** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*May 1, 2014 through May 30, 2014*

*Primary Account:***000000466215451**

000003011197810

DANIEL LITVAK BLACK

BY BERNARD S BLACK IUTMA

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$650.10** |
| Deposits and Additions | 0.03 |
| **Ending Balance** | **$650.13** |
| Annual Percentage Yield Earned This Period | 0.06% |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.13 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 05/30 | Interest Payment | **0.03** | 650.13 |
| | **Ending Balance** | | **$650.13** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003091656610

BERNARD S BLACK

*May 1, 2014 through May 30, 2014*
*Primary Account:* **000000466215451**

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balanceas of 05/14/14** | **$0.00** |
| Deposits and Additions | 100.00 |
| **Ending Balance** | **$100.00** |

*You could earn an even higher interest rate on your Chase Private Client Savings account if you link it to a qualifying checking account.  Visit any of our branches for details or call us at the telephone number on your statement.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 05/14 | Transfer From Chk Xxxxx5451 | **100.00** | 100.00 |
| | **Ending Balance** | | **$100.00** |



**CHASE PRIVATE CLIENT**

*May 1, 2014 through May 30, 2014*

*Primary Account:* **000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

*May 31, 2014 through June 30, 2014*

Primary Account:**000000466215451**

## Customer Service Information

| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
|---|---|
| Deaf and Hard of Hearing: **1-800-242-7383** | |

00001769 DLC 997 161 18214 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725



## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $478,941.39 | $447,057.29 | -$31,884.10 |
| Chase Private Client Checking  000000192865372 | 1,284.96 | 478.97 | -805.99 |
| Chase Private Client Checking  000000230008228 | 1,559.11 | 2,059.12 | 500.01 |
| **Total** | **$481,785.46** | **$449,595.38** | **-$32,190.08** |



**CHASE PRIVATE CLIENT**

*May 31, 2014 through June 30, 2014*
Primary Account:**00000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
• your name and account number
• the dollar amount of the suspected error
• describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
• your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
• your name and account number
• the dollar amount of the suspected error
• a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*May 31, 2014 through June 30, 2014*
*Primary Account:***000000466215451**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings  000003011197612 | 650.13 | 650.15 | 0.02 |
| Chase Private Client Savings  000003011197810 | 650.13 | 650.15 | 0.02 |
| Chase Private Client Savings  000003091656610 | 100.00 | 100.00 | 0.00 |
| **Total** | **$1,400.26** | **$1,400.30** | **$0.04** |

| Investments | Prior Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|

> **Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value.**

\* Please review the important disclosures following the Consolidated Account Summary.

| | | | |
|---|---|---|---|
| Chase Investment Account ****************7771 as of  05/30/14 | 1,441,137.00 | 1,476,296.00 | 35,159.00 |
| **Total** | **$1,441,137.00** | **$1,476,296.00** | **$35,159.00** |
| **Total  Assets** | **$1,924,322.72** | **$1,927,291.68** | **$2,968.96** |

**All Summary Balances shown here are as of June 30, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,                   you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000466215451

BERNARD S BLACK

*May 31, 2014 through June 30, 2014*

*Primary Account:*000000466215451

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$478,941.39** |
| Deposits and Additions | 2,285.90 |
| Checks Paid | - 16,000.00 |
| ATM & Debit Card Withdrawals | - 500.00 |
| Electronic Withdrawals | - 16,670.00 |
| Other Withdrawals, Fees & Charges | - 1,000.00 |
| **Ending Balance** | **$447,057.29** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $3.86 |
| Interest Paid Year-to-Date | $18.71 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 06/03 | Deposit    1363994037 | $750.00 |
| 06/30 | Deposit    664222373 | 1,532.04 |
| 06/30 | Interest Payment | 3.86 |
| **Total Deposits and Additions** | | **$2,285.90** |

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 173 | 06/20 | $6,000.00 |
| 175 * | 06/13 | 10,000.00 |
| **Total Checks Paid** | | **$16,000.00** |

**CHASE PRIVATE CLIENT**

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement.  Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement.  All checks included in the Checks Paid section are viewable as images on Chase.com.

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 06/09 | ATM Withdrawal     06/07 595 Market St San Francisco CA Card 1215 | $500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$500.00** |

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 06/02 | Online Transfer To  Chk ...9880 Transaction#: 3937023026 | $50.00 |
| 06/02 | Online Transfer To Chk ...0272 Transaction#: 3956292675 | 1,000.00 |
| 06/03 | Online Transfer To Chk ...9880 Transaction#: 3958722069 | 800.00 |
| 06/06 | Online Transfer To  Chk ...0272 Transaction#: 3907709924 | 800.00 |
| 06/09 | Online Transfer To  Chk ...9880 Transaction#: 3954638732 | 50.00 |
| 06/12 | Check # 0174     Citicard Payment Check Pymt     Arc ID: 1460358360 | 10,000.00 |
| 06/13 | Online Transfer To ...9880 Transaction#: 3977086078 | 100.00 |
| 06/16 | Online Transfer To  Chk ...9880 Transaction#: 3968176953 | 50.00 |
| 06/23 | Online Transfer To  Chk ...9880 Transaction#: 3981084327 | 50.00 |
| 06/24 | Online Transfer To ...9880 Transaction#: 3996400975 | 220.00 |
| 06/25 | Online Transfer To Chk ...0272 Transaction#: 3997128262 | 2,500.00 |
| 06/30 | Online Transfer To  Chk ...9880 Transaction#: 3993209445 | 50.00 |
| 06/30 | Online Transfer To ...9880 Transaction#: 4006740315 | 500.00 |
| 06/30 | Online Transfer To Chk ...8228 Transaction#: 4006741369 | 500.00 |
| **Total Electronic Withdrawals** | | **$16,670.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/03 | Withdrawal | $500.00 |
| 06/30 | Withdrawal | 500.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$1,000.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*May 31, 2014 through June 30, 2014*
*Primary Account:***000000466215451**

00000192865372

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$1,284.96** |
| Deposits and Additions | 2,006.26 |
| ATM & Debit Card Withdrawals | - 2,812.25 |
| **Ending Balance** | **$478.97** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.11 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 06/03 | Transfer From Chk Xxxxx6179 | $500.00 |
| 06/05 | ATM Surcharge Refund   06/05 1533 Broadway Brooklyn NY Card 4755 | 2.00 |
| 06/10 | Transfer From Chk Xxxxx6179 | 500.00 |
| 06/12 | ATM Surcharge Refund   06/12 1556 Broadway Brooklyn NY Card 4755 | 2.50 |
| 06/17 | Transfer From Chk Xxxxx6179 | 500.00 |
| 06/24 | Transfer From Chk Xxxxx6179 | 500.00 |
| 06/30 | ATM Surcharge Refund   06/30 155 Howard Ave Brooklyn NY Card 4755 | 1.75 |
| 06/30 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$2,006.26** |

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 06/02 | ATM Withdrawal      06/02 12 Graham Ave Brooklyn NY Card 4755 | $500.00 |
| 06/05 | Non-Chase ATM Withdraw  06/05 1533 Broadway Brooklyn NY Card 4755 | 202.00 |
| 06/12 | Non-Chase ATM Withdraw  06/12 1556 Broadway Brooklyn NY Card 4755 | 102.50 |
| 06/18 | ATM Withdrawal      06/18 3642 Flakes Mill Rd Atlanta GA Card 4755 | 500.00 |

**CHASE PRIVATE CLIENT**

*May 31, 2014 through June 30, 2014*
*Primary Account:***000000466215451**

## ATM & Debit Card Withdrawals *(continued)*

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 06/19 | ATM Withdrawal | 06/19 2608 Piedmont Rd NE Atlanta GA Card 4755 | 500.00 |
| 06/20 | ATM Withdrawal | 06/20 3604 Highway 138 Se Stockbridge GA Card 4755 | 500.00 |
| 06/23 | Card Purchase | 06/20 Lanier Parking 11356 4048816076 GA Card 4755 | 6.00 |
| 06/24 | ATM Withdrawal | 06/24 1380 Fulton St Brooklyn NY Card 4755 | 200.00 |
| 06/27 | ATM Withdrawal | 06/27 611 Avenue of The Americ New York NY Card 4755 | 200.00 |
| 06/30 | Non-Chase ATM Withdraw | 06/30 155 Howard Ave Brooklyn NY Card 4755 | 101.75 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,812.25** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

*May 31, 2014 through June 30, 2014*
*Primary Account:* **000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$1,559.11** |
| Deposits and Additions | 500.01 |
| **Ending Balance** | **$2,059.12** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.06 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 06/30 | Online Transfer From Chk ...5451 Transaction#: 4006741369 | $500.00 |
| 06/30 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$500.01** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*May 31, 2014 through June 30, 2014*

Primary Account:**000000466215451**

000003011197612

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.13** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$650.15** |
| Annual Percentage Yield Earned This Period | 0.04% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.15 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06/30 | Interest Payment | **0.02** | 650.15 |
|  | **Ending Balance** |  | **$650.15** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*May 31, 2014 through June 30, 2014*

*Primary Account:***000000466215451**

000003011197810

DANIEL LITVAK BLACK

BY BERNARD S BLACK IUTMA

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$650.13** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$650.15** |
| Annual Percentage Yield Earned This Period | 0.04% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.15 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06/30 | Interest Payment | **0.02** | 650.15 |
| | **Ending Balance** | | **$650.15** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003091656610

BERNARD S BLACK

*May 31, 2014 through June 30, 2014*
*Primary Account:***000000466215451**

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | $100.00 |
| **Ending Balance** | $100.00 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

*May 31, 2014 through June 30, 2014*

*Primary Account:***000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001770 DLC 997 161 21314 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*July 1, 2014 through July 31, 2014*

Primary Account: **000000466215451**

## Customer Service Information

| WebSite: **Chase.com** | Service Center: **1-888-994-5626** |
|---|---|
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $447,057.29 | $390,070.69 | -$56,986.60 |
| Chase Private Client Checking  000000192865372 | 478.97 | 1,558.98 | 1,080.01 |
| Chase Private Client Checking  000000230008228 | 2,059.12 | 1,809.14 | -249.98 |
| **Total** | **$449,595.38** | **$393,438.81** | **-$56,156.57** |



**CHASE PRIVATE CLIENT**

*July 1, 2014 through July 31, 2014*
Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*July 1, 2014 through July 31, 2014*
*Primary Account:* **000000466215451**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings  000003011197612 | 650.15 | 650.17 | 0.02 |
| Chase Private Client Savings  000003011197810 | 650.15 | 650.17 | 0.02 |
| Chase Private Client Savings  000003091656610 | 100.00 | 100.00 | 0.00 |
| **Total** | **$1,400.30** | **$1,400.34** | **$0.04** |

| Investments | Prior Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|

> **Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value.**

\* Please review the important disclosures following the Consolidated Account Summary.

| | | | |
|---|---|---|---|
| Chase Investment Account *****************7771 as of  06/30/14 | 1,476,296.00 | 1,501,773.00 | 25,477.00 |
| **Total** | **$1,476,296.00** | **$1,501,773.00** | **$25,477.00** |
| **Total  Assets** | **$1,927,291.68** | **$1,896,612.15** | **-$30,679.53** |

**All Summary Balances shown here are as of July 31, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,          you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*July 1, 2014 through July 31, 2014*

*Primary Account:***000000466215451**

000000466215451

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$447,057.29** |
| Deposits and Additions | 253.54 |
| Checks Paid | - 24,283.74 |
| Electronic Withdrawals | - 24,456.40 |
| Other Withdrawals, Fees & Charges | - 8,500.00 |
| **Ending Balance** | **$390,070.69** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $3.54 |
| Interest Paid Year-to-Date | $22.25 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 07/25 | Deposit    1229018964 | $250.00 |
| 07/31 | Interest Payment | 3.54 |
| **Total Deposits and Additions** | | **$253.54** |

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 176 | 07/09 | $10,000.00 |
| 178 * | 07/16 | 1,500.00 |
| 179 | 07/17 | 823.74 |
| 181 * | 07/28 | 1,960.00 |
| 184 * | 07/28 | 10,000.00 |
| **Total Checks Paid** | | **$24,283.74** |

**CHASE PRIVATE CLIENT**

*July 1, 2014 through July 31, 2014*
*Primary Account:* **000000466215451**

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement.  Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement.  All checks included in the Checks Paid section are viewable as images on Chase.com.

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 07/03 | Online Transfer To Chk ...0272 Transaction#: 4015319738 | $200.00 |
| 07/07 | Online Transfer To  Chk ...0272 Transaction#: 3963821966 | 800.00 |
| 07/07 | Check # 0177     Citicard Payment Check Pymt     Arc ID: 1460358360 | 9,000.00 |
| 07/07 | American General Premium          PPD ID: 1250598210 | 904.40 |
| 07/21 | Online Transfer To Chk ...9880 Transaction#: 4043441625 | 500.00 |
| 07/25 | Safe Deposit Box 000055 031425-7 Annual Fee | 52.00 |
| 07/25 | Check # 0183     Chase          Check Pymt     Arc ID: 9200602070 | 1,000.00 |
| 07/28 | Check # 0180     Citicard Payment Check Pymt     Arc ID: 1460358360 | 11,000.00 |
| 07/28 | Check # 0182     Citicard Payment Check Pymt     Arc ID: 1460358360 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$24,456.40** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|---|---|---|
| 07/07 | Withdrawal | $2,000.00 |
| 07/14 | Withdrawal | 1,000.00 |
| 07/21 | Withdrawal | 500.00 |
| 07/25 | Withdrawal | 5,000.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$8,500.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000192865372

BERNARD S BLACK

*July 1, 2014 through July 31, 2014*
Primary Account:**000000466215451**

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$478.97** |
| Deposits and Additions | 2,507.26 |
| ATM & Debit Card Withdrawals | - 1,427.25 |
| **Ending Balance** | **$1,558.98** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.12 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 07/01 | Transfer From Chk Xxxxx6179 | $500.00 |
| 07/02 | ATM Surcharge Refund   07/02 155 Howard Ave Brooklyn NY Card 4755 | 1.75 |
| 07/07 | ATM Surcharge Refund   07/05 1610 Bushwick Ave. Brooklyn NY Card 4755 | 3.00 |
| 07/08 | Transfer From Chk Xxxxx6179 | 500.00 |
| 07/10 | ATM Surcharge Refund   07/10 1064 Atlantic Ave Brooklyn NY Card 4755 | 2.50 |
| 07/15 | Transfer From Chk Xxxxx6179 | 500.00 |
| 07/22 | Transfer From Chk Xxxxx6179 | 500.00 |
| 07/29 | Transfer From Chk Xxxxx6179 | 500.00 |
| 07/31 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$2,507.26** |

**CHASE PRIVATE CLIENT**

*July 1, 2014 through July 31, 2014*
*Primary Account:***000000466215451**

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 07/02 | Non-Chase ATM Withdraw  07/02 155 Howard Ave Brooklyn NY Card 4755 | $101.75 |
| 07/03 | ATM Withdrawal        07/03 2102 Linden Blvd Brooklyn NY Card 4755 | 300.00 |
| 07/07 | Non-Chase ATM Withdraw  07/05 1610 Bushwick Ave. Brooklyn NY Card 4755 | 203.00 |
| 07/10 | Non-Chase ATM Withdraw  07/10 1064 Atlantic Ave Brooklyn NY Card 4755 | 122.50 |
| 07/11 | ATM Withdrawal        07/11 1380 Fulton St Brooklyn NY Card 4755 | 200.00 |
| 07/22 | ATM Withdrawal        07/22 2110 Ralph Ave Brooklyn NY Card 4755 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$1,427.25** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*July 1, 2014 through July 31, 2014*

Primary Account: **000000466215451**

000000230008228

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$2,059.12** |
| Deposits and Additions | 0.02 |
| Electronic Withdrawals | - 250.00 |
| **Ending Balance** | **$1,809.14** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.08 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 07/31 | Interest Payment | $0.02 |
| **Total Deposits and Additions** | | **$0.02** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 07/22 | Online Transfer To Chk ...9880 Transaction#: 4047841404 | $150.00 |
| 07/25 | Online Transfer To Chk ...9880 Transaction#: 4054303201 | 100.00 |
| **Total Electronic Withdrawals** | | **$250.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197612

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

*July 1, 2014 through July 31, 2014*
*Primary Account:***000000466215451**

## Savings Account Summary

|                                            | Amount     |
|--------------------------------------------|------------|
| **Beginning Balance**                      | **$650.15** |
| Deposits and Additions                     | 0.02       |
| **Ending Balance**                         | **$650.17** |
| Annual Percentage Yield Earned This Period | 0.04%      |
| Interest Paid This Period                  | $0.02      |
| Interest Paid Year-to-Date                 | $0.17      |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*



## Transaction Detail

| Date  | Description      | Amount   | Balance  |
|-------|------------------|----------|----------|
| 07/31 | Interest Payment | **0.02** | 650.17   |
|       | **Ending Balance** |        | **$650.17** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*July 1, 2014 through July 31, 2014*

*Primary Account:* **000000466215451**

000003011197810

DANIEL LITVAK BLACK

BY BERNARD S BLACK IUTMA

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.15** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$650.17** |
| Annual Percentage Yield Earned This Period | 0.04% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.17 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 07/31 | Interest Payment | **0.02** | 650.17 |
|  | **Ending Balance** |  | **$650.17** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003091656610

BERNARD S BLACK

*July 1, 2014 through July 31, 2014*
*Primary Account:***000000466215451**

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | $100.00 |
| **Ending Balance** | $100.00 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

*July 1, 2014 through July 31, 2014*

*Primary Account:***000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001769 DLC 997 161 24214 NNNNNNNNNNN P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*August 1, 2014 through August 29, 2014*

Primary Account:**000000466215451**

## Customer Service Information

| | |
|---|---|
| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $390,070.69 | $369,215.50 | -$20,855.19 |
| Chase Private Client Checking  000000192865372 | 1,558.98 | 2,098.99 | 540.01 |
| Chase Private Client Checking  000000230008228 | 1,809.14 | 2,109.16 | 300.02 |
| **Total** | **$393,438.81** | **$373,423.65** | **-$20,015.16** |



**CHASE PRIVATE CLIENT**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.

 **Member FDIC**

**CHASE PRIVATE CLIENT**

*August 1, 2014 through August 29, 2014*
Primary Account:**000000466215451**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings  000003011197612 | 650.17 | 650.19 | 0.02 |
| Chase Private Client Savings  000003011197810 | 650.17 | 650.19 | 0.02 |
| Chase Private Client Savings  000003091656610 | 100.00 | 100.00 | 0.00 |
| **Total** | **$1,400.34** | **$1,400.38** | **$0.04** |

| Investments | Prior  Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|

> **Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value.**

* Please review the important disclosures following the Consolidated Account Summary.

| | | | |
|---|---|---|---|
| Chase Investment Account *****************7771 as of  07/31/14 | 1,501,773.00 | 1,478,617.00 | -23,156.00 |
| **Total** | **$1,501,773.00** | **$1,478,617.00** | **-$23,156.00** |
| **Total  Assets** | **$1,896,612.15** | **$1,853,441.03** | **-$43,171.12** |

**All Summary Balances shown here are as of August 29, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,          you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

00000466215451

BERNARD S BLACK

*August 1, 2014 through August 29, 2014*

*Primary Account:***000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$390,070.69** |
| Deposits and Additions | 1,716.31 |
| Checks Paid | - 10,000.00 |
| Electronic Withdrawals | - 8,571.50 |
| Other Withdrawals, Fees & Charges | - 4,000.00 |
| **Ending Balance** | **$369,215.50** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $2.99 |
| Interest Paid Year-to-Date | $25.24 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 08/11 | Deposit      664222482 | $1,713.32 |
| 08/29 | Interest Payment | 2.99 |
| **Total Deposits and Additions** | | **$1,716.31** |

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 185 | 08/25 | $10,000.00 |
| **Total Checks Paid** | | **$10,000.00** |

**CHASE PRIVATE CLIENT**

*August 1, 2014 through August 29, 2014*
*Primary Account:***000000466215451**

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 08/01 | Online Transfer To  Chk ...0272 Transaction#: 4020186905 | $1,000.00 |
| 08/04 | American General Premium          PPD ID: 1250598210 | 2,800.00 |
| 08/04 | American General Premium          PPD ID: 1250598210 | 2,196.50 |
| 08/07 | Online Transfer To  Chk ...8228 Transaction#: 4043441166 | 500.00 |
| 08/18 | Online Transfer To Chk ...0272 Transaction#: 4100261443 | 1,075.00 |
| 08/29 | Online Transfer To  Chk ...0272 Transaction#: 4067124151 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$8,571.50** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|--------|
| 08/11 | Withdrawal | $2,000.00 |
| 08/25 | Withdrawal | 2,000.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$4,000.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000192865372

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$1,558.98** |
| Deposits and Additions | 2,008.25 |
| ATM & Debit Card Withdrawals | - 1,468.24 |
| **Ending Balance** | **$2,098.99** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.13 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 08/04 | ATM Surcharge Refund   08/03 1569 Pitkin Avenue Brooklyn NY Card 4755 | $2.50 |
| 08/05 | Transfer From Chk Xxxxx6179 | 500.00 |
| 08/12 | Transfer From Chk Xxxxx6179 | 500.00 |
| 08/15 | ATM Surcharge Refund   08/15 80 Jamaica Ave Brooklyn NY Card 4755 | 3.00 |
| 08/18 | ATM Surcharge Refund   08/18 1559 Broadway, Brooklyn, NY Card 4755 | 1.75 |
| 08/18 | ATM Surcharge Refund   08/17 102 Saratoga Ave Brooklyn NY Card 4755 | 0.99 |
| 08/19 | Transfer From Chk Xxxxx6179 | 500.00 |
| 08/26 | Transfer From Chk Xxxxx6179 | 500.00 |
| 08/29 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$2,008.25** |

**CHASE PRIVATE CLIENT**

*August 1, 2014 through August 29, 2014*
*Primary Account:* **000000466215451**

## ATM & Debit Card Withdrawals

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 08/04 | Non-Chase ATM Withdraw | 08/03 1569 Pitkin Avenue Brooklyn NY Card 4755 | $102.50 |
| 08/11 | ATM Withdrawal | 08/10 127 7th Ave Brooklyn NY Card 4755 | 200.00 |
| 08/12 | ATM Withdrawal | 08/12 1697 Pitkin Ave Brooklyn NY Card 4755 | 100.00 |
| 08/15 | Non-Chase ATM Withdraw | 08/15 80 Jamaica Ave Brooklyn NY Card 4755 | 503.00 |
| 08/18 | Non-Chase ATM Withdraw | 08/17 102 Saratoga Ave Brooklyn NY Card 4755 | 60.99 |
| 08/18 | Non-Chase ATM Withdraw | 08/18 1559 Broadway, Brooklyn, NY Card 4755 | 101.75 |
| 08/18 | ATM Withdrawal | 08/18 1480 Forest Ave Staten Island NY Card 4755 | 400.00 |

**Total ATM & Debit Card Withdrawals** **$1,468.24**



⬡

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*August 1, 2014 through August 29, 2014*

*Primary Account:***000000466215451**

000000230008228

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$1,809.14** |
| Deposits and Additions | 500.02 |
| Electronic Withdrawals | - 200.00 |
| **Ending Balance** | **$2,109.16** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.10 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 08/07 | Online Transfer From  Chk ...5451 Transaction#: 4043441166 | $500.00 |
| 08/29 | Interest Payment | 0.02 |
| **Total Deposits and Additions** | | **$500.02** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 08/12 | Online Transfer To Chk ...9880 Transaction#: 4088388648 | $150.00 |
| 08/19 | Online Transfer To Chk ...9880 Transaction#: 4101932077 | 50.00 |
| **Total Electronic Withdrawals** | | **$200.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197612

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$650.17** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$650.19** |
| Annual Percentage Yield Earned This Period | 0.04% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.19 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*



## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 08/29 | Interest Payment | **0.02** | 650.19 |
| | **Ending Balance** | | **$650.19** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*August 1, 2014 through August 29, 2014*

Primary Account:**000000466215451**

000003011197810

DANIEL LITVAK BLACK
BY BERNARD S BLACK IUTMA

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.17** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$650.19** |
| Annual Percentage Yield Earned This Period | 0.04% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.19 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 08/29 | Interest Payment | **0.02** | 650.19 |
|  | **Ending Balance** |  | **$650.19** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003091656610

BERNARD S BLACK

*August 1, 2014 through August 29, 2014*

Primary Account:**000000466215451**

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | $100.00 |
| **Ending Balance** | $100.00 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

*August 1, 2014 through August 29, 2014*

*Primary Account:* **000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001663 DLC 997 161 27414 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*August 30, 2014 through September 30, 2014*
*Primary Account:***000000466215451**

## Customer Service Information

| | |
|---|---|
| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
| Deaf and Hard of Hearing: **1-800-242-7383** | |



# Consolidated Account Summary

## Assets

| | Prior<br>Period | This<br>Period | Change<br>In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $369,215.50 | $379,662.14 | $10,446.64 |
| Chase Private Client Checking  000000192865372 | 2,098.99 | 1,790.76 | -308.23 |
| Chase Private Client Checking  000000230008228 | 2,109.16 | 2,559.18 | 450.02 |
| **Total** | **$373,423.65** | **$384,012.08** | **$10,588.43** |



**CHASE PRIVATE CLIENT**

*August 30, 2014 through September 30, 2014*

Primary Account:**00000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:

- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*August 30, 2014 through September 30, 2014*
Primary Account:**000000466215451**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings  000003011197612 | 650.19 | 650.21 | 0.02 |
| Chase Private Client Savings  000003011197810 | 650.19 | 650.21 | 0.02 |
| Chase Private Client Savings  000003091656610 | 100.00 | 100.00 | 0.00 |
| **Total** | **$1,400.38** | **$1,400.42** | **$0.04** |

| Investments | Prior  Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|

> **Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value.**

\* Please review the important disclosures following the Consolidated Account Summary.

| | | | |
|---|---|---|---|
| Chase Investment Account *****************7771 as of  08/29/14 | 1,478,617.00 | 1,518,466.00 | 39,849.00 |
| **Total** | **$1,478,617.00** | **$1,518,466.00** | **$39,849.00** |
| **Total  Assets** | **$1,853,441.03** | **$1,903,878.50** | **$50,437.47** |

**All Summary Balances shown here are as of September 30, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,** you will receive **separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*August 30, 2014 through September 30, 2014*

Primary Account:**000000466215451**

00000466215451

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$369,215.50** |
| Deposits and Additions | 17,446.64 |
| ATM & Debit Card Withdrawals | - 500.00 |
| Electronic Withdrawals | - 3,500.00 |
| Other Withdrawals, Fees & Charges | - 3,000.00 |
| **Ending Balance** | **$379,662.14** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $3.19 |
| Interest Paid Year-to-Date | $28.43 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 09/24 | Deposit    1396578786 | $17,443.45 |
| 09/30 | Interest Payment | 3.19 |
| **Total Deposits and Additions** | | **$17,446.64** |

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 09/22 | ATM Withdrawal    09/20 42 Broadway New York NY Card 1215 | $500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$500.00** |

**CHASE PRIVATE CLIENT**

*August 30, 2014 through September 30, 2014*
*Primary Account:***000000466215451**

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 09/02 | Online Transfer To Chk ...9880 Transaction#: 4129779635 | $500.00 |
| 09/04 | Online Transfer To Chk ...9880 Transaction#: 4134023731 | 250.00 |
| 09/05 | Online Transfer To  Chk ...8228 Transaction#: 4079135644 | 500.00 |
| 09/17 | Online Transfer To Chk ...0272 Transaction#: 4158116936 | 1,150.00 |
| 09/18 | Online Transfer To Chk ...9880 Transaction#: 4159917847 | 100.00 |
| 09/22 | Online Transfer To Chk ...0272 Transaction#: 4166581665 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$3,500.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|--------|
| 09/15 | Withdrawal | $500.00 |
| 09/24 | Withdrawal | 2,000.00 |
| 09/29 | Withdrawal | 500.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$3,000.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*August 30, 2014 through September 30, 2014*

00000192865372

*Primary Account:* **000000466215451**

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$2,098.99** |
| Deposits and Additions | 2,509.52 |
| ATM & Debit Card Withdrawals | - 2,817.75 |
| **Ending Balance** | **$1,790.76** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.15 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 09/02 | Transfer From Chk Xxxxx6179 | $500.00 |
| 09/02 | ATM Surcharge Refund   09/02 155 Howard Ave Brooklyn NY Card 4755 | 1.75 |
| 09/03 | ATM Surcharge Refund   09/03 625 Atlantic Ave Brooklyn NY Card 4755 | 3.00 |
| 09/04 | ATM Surcharge Refund   09/04 155 Howard Ave Brooklyn NY Card 4755 | 1.75 |
| 09/08 | ATM Surcharge Refund   09/07 1381 Atlantic Ave Brooklyn NY Card 4755 | 1.50 |
| 09/08 | ATM Surcharge Refund   09/08 1381 Atlantic Ave Brooklyn NY Card 4755 | 1.50 |
| 09/09 | Transfer From Chk Xxxxx6179 | 500.00 |
| 09/16 | Transfer From Chk Xxxxx6179 | 500.00 |
| 09/23 | Transfer From Chk Xxxxx6179 | 500.00 |
| 09/30 | Transfer From Chk Xxxxx6179 | 500.00 |
| 09/30 | Interest Payment | 0.02 |
| **Total Deposits and Additions** | | **$2,509.52** |

**CHASE PRIVATE CLIENT**

*August 30, 2014 through September 30, 2014*
*Primary Account:* **000000466215451**

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| 09/02 | Non-Chase ATM Withdraw  09/02 155 Howard Ave Brooklyn NY Card 4755 | $101.75 |
| 09/03 | Non-Chase ATM Withdraw  09/03 625 Atlantic Ave Brooklyn NY Card 4755 | 103.00 |
| 09/04 | Non-Chase ATM Withdraw  09/04 155 Howard Ave Brooklyn NY Card 4755 | 101.75 |
| 09/05 | ATM Withdrawal          09/05 1380 Fulton St Brooklyn NY Card 4755 | 200.00 |
| 09/08 | Non-Chase ATM Withdraw  09/07 1381 Atlantic Ave Brooklyn NY Card 4755 | 101.50 |
| 09/08 | Non-Chase ATM Withdraw  09/08 1381 Atlantic Ave Brooklyn NY Card 4755 | 101.50 |
| 09/08 | Non-Chase ATM Withdraw  09/08 155 Howard Ave Brooklyn NY Card 4755 | 101.75 |
| 09/15 | Non-Chase ATM Withdraw  09/15 155 Howard Ave Brooklyn NY Card 4755 | 101.75 |
| 09/16 | Non-Chase ATM Withdraw  09/16 1388 Penn Avenue Bklyn NY Card 4755 | 303.00 |
| 09/19 | Non-Chase ATM Withdraw  09/19 155 Howard Ave Brooklyn NY Card 4755 | 101.75 |
| 09/22 | ATM Withdrawal          09/20 1697 Pitkin Ave Brooklyn NY Card 4755 | 500.00 |
| 09/25 | ATM Withdrawal          09/25 12 Graham Ave Brooklyn NY Card 4755 | 500.00 |
| 09/29 | ATM Withdrawal          09/27 .80 Fairview Rd Ellenwood GA Card 4755 | 400.00 |
| 09/29 | ATM Withdrawal          09/27 .80 Fairview Rd Ellenwood GA Card 4755 | 100.00 |

**Total ATM & Debit Card Withdrawals**                                                     **$2,817.75**



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$2,109.16** |
| Deposits and Additions | 500.02 |
| Electronic Withdrawals | - 50.00 |
| **Ending Balance** | **$2,559.18** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.12 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 09/05 | Online Transfer From  Chk ...5451 Transaction#: 4079135644 | $500.00 |
| 09/30 | Interest Payment | 0.02 |
| **Total Deposits and Additions** | | **$500.02** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 09/22 | Online Transfer To Chk ...9880 Transaction#: 4167145412 | $50.00 |
| **Total Electronic Withdrawals** | | **$50.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

**000003011197612**

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

*August 30, 2014 through September 30, 2014*
*Primary Account:***000000466215451**

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.19** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$650.21** |
| Annual Percentage Yield Earned This Period | 0.04% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.21 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 09/30 | Interest Payment | **0.02** | 650.21 |
|  | **Ending Balance** |  | **$650.21** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197810

DANIEL LITVAK BLACK

BY BERNARD S BLACK IUTMA

*August 30, 2014 through September 30, 2014*

*Primary Account:***000000466215451**

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$650.19** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$650.21** |
| Annual Percentage Yield Earned This Period | 0.04% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.21 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 09/30 | Interest Payment | **0.02** | 650.21 |
| | **Ending Balance** | | **$650.21** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

CHASE PRIVATE CLIENT

# Chase Private Client Savings

000003091656610

BERNARD S BLACK

*August 30, 2014 through September 30, 2014*

Primary Account:**000000466215451**

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | $100.00 |
| **Ending Balance** | $100.00 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

*August 30, 2014 through September 30, 2014*
*Primary Account:***00000466215451**

## Important Information about your Chase checking account, including Overdraft Protection and Chase Debit Card Coverage<sup>SM</sup>

This message describes standard overdraft practices that come with Chase checking accounts; however, the fees described are not charged on your Chase Private Client Checking<sup>SM</sup> account. Please contact your Private Client Banker with questions.

**What You Need to Know About Overdrafts and Overdraft Fees**
An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1.  We have standard overdraft practices that come with your account.
2.  We also offer overdraft protection plans, such as a link to a Chase savings or credit card account, which may be less expensive than our standard overdraft practices. To learn more, ask us about these plans.

This notice explains our standard overdraft practices.

**What are the standard overdraft practices that come with my account?**
We do authorize and pay overdrafts for the following types of transactions:
·   Checks and other transactions made using your checking account number
·   Recurring debit card transactions

We **do not** authorize and pay overdrafts for the following types of transactions, unless you ask us to (see below):
·   Everyday debit card transactions

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

**What fees will I be charged if Chase pays my overdraft?**
Under our standard overdraft practices:
·   We will charge you an Insufficient Funds Fee of $34 each time we pay an overdraft, unless your account is overdrawn by $5 or less or if your account is overdrawn by any item that is $5 or less.
·   We won't charge you more than three Insufficient Funds Fees per day.
·   Also, each time your account is overdrawn for five consecutive business days, we will charge you an additional $15 Extended Overdraft Fee.

**\* Important Information for you**
·   If you have a Chase Private Client Checking<sup>SM</sup> account, the $34 fee will not be charged. If your Chase Private Client Checking account is overdrawn for 5 consecutive business days, you will not be charged the additional $15 mentioned above.
·   If you have a Chase Premier Platinum Checking<sup>SM</sup> account, the $34 fee will not be charged if you have had 4 or fewer overdraft occurrences in the current month plus the previous 12 months on your Chase Premier Platinum Checking account. However, the $34 fee will be charged for each item we pay after the 4 overdraft occurrences for that account. There is a 3-per-day limit on the above $34 fee we can charge you for overdrawing your account. If your Chase Premier Platinum Checking account is overdrawn for 5 consecutive business days, you will not be charged the additional $15 mentioned above.
·   If you have any other checking account(s) other than Chase Premier Platinum Checking and/or Chase Private Client Checking, standard overdraft fees apply.



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001646 DLC 997 161 33314 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*November 1, 2014 through November 28, 2014*
Primary Account:**000000466215451**

## Customer Service Information

| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
|---|---|
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $334,228.39 | $288,753.22 | -$45,475.17 |
| Chase Private Client Checking  000000192865372 | 3,790.78 | 5,790.82 | 2,000.04 |
| Chase Private Client Checking  000000230008228 | 2,859.20 | 3,084.22 | 225.02 |
| **Total** | **$340,878.37** | **$297,628.26** | **-$43,250.11** |



**CHASE PRIVATE CLIENT**

*November 1, 2014 through November 28, 2014*
Primary Account:**00000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.

 **Member FDIC**

**CHASE PRIVATE CLIENT**

*November 1, 2014 through November 28, 2014*

*Primary Account:***000000466215451**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings 000003011197612 | 650.23 | 650.24 | 0.01 |
| Chase Private Client Savings 000003011197810 | 650.23 | 650.24 | 0.01 |
| Chase Private Client Savings 000003091656610 | 100.00 | 100.00 | 0.00 |
| **Total** | **$1,400.46** | **$1,400.48** | **$0.02** |

| Investments | Prior Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|

> **Investment accounts and insurance products are: Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value.**

* Please review the important disclosures following the Consolidated Account Summary.

| | Prior Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|
| Chase Investment Account ****************7771 as of 10/31/14 | 1,444,461.00 | 1,462,081.00 | 17,620.00 |
| **Total** | **$1,444,461.00** | **$1,462,081.00** | **$17,620.00** |

| **Total Assets** | **$1,786,739.83** | **$1,761,109.74** | **-$25,630.09** |
|---|---|---|---|

**All Summary Balances shown here are as of November 28, 2014 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts,** you will receive **separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*Primary Account:***000000466215451**

000000466215451

BERNARD S BLACK

## Checking Account Summary

|  | Amount |
| --- | --- |
| **Beginning Balance** | **$334,228.39** |
| Deposits and Additions | 1,901.33 |
| Checks Paid | - 41,525.00 |
| ATM & Debit Card Withdrawals | - 701.50 |
| Electronic Withdrawals | - 3,150.00 |
| Other Withdrawals, Fees & Charges | - 2,000.00 |
| **Ending Balance** | **$288,753.22** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $2.30 |
| Interest Paid Year-to-Date | $33.75 |

## Deposits and Additions

| Date | Description | Amount |
| --- | --- | --- |
| 11/04 | ATM Surcharge Refund   11/04 *O'Hare-H4/H5 Food Cour Chicago IL Card 1215 | $1.50 |
| 11/17 | Deposit     1396638923 | 4.38 |
| 11/24 | Deposit     1421132015 | 200.00 |
| 11/28 | ATM Check Deposit      11/28 10 S Dearborn St Chicago IL Card 1215 | 1,693.15 |
| 11/28 | Interest Payment | 2.30 |
| **Total Deposits and Additions** | | **$1,901.33** |

**CHASE PRIVATE CLIENT**

*November 1, 2014 through November 28, 2014*
*Primary Account:* **000000466215451**

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 192 | 11/03 | $10,000.00 |
| 196 * | 11/06 | 20,000.00 |
| 197 | 11/19 | 1,000.00 |
| 198 | 11/19 | 375.00 |
| 199 | 11/19 | 150.00 |
| 200 | 11/24 | 10,000.00 |
| **Total Checks Paid** | | **$41,525.00** |



* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement.  Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement.  All checks included in the Checks Paid section are viewable as images on Chase.com.

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 11/04 | Non-Chase ATM Withdraw  11/04 *O'Hare-H4/H5 Food Cour Chicago IL Card 1215 | $201.50 |
| 11/28 | ATM Withdrawal       11/28 10 S Dearborn St Chicago IL Card 1215 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$701.50** |

**CHASE PRIVATE CLIENT**

*November 1, 2014 through November 28, 2014*
*Primary Account:* **000000466215451**

## Electronic Withdrawals

| Date | Description | Amount |
| --- | --- | --- |
| 11/03 | Online Transfer To Chk ...9880 Transaction#: 4245519860 | $500.00 |
| 11/04 | Online Transfer To Chk ...9880 Transaction#: 4250393981 | 125.00 |
| 11/07 | Online Transfer To  Chk ...8228 Transaction#: 4196191643 | 500.00 |
| 11/10 | Online Transfer To Chk ...9880 Transaction#: 4259804652 | 25.00 |
| 11/17 | Online Transfer To Chk ...0272 Transaction#: 4272694748 | 1,000.00 |
| 11/19 | Check # 0201      Chase         Check Pymt      Arc ID: 9200602070 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$3,150.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
| --- | --- | --- |
| 11/17 | Withdrawal | $1,000.00 |
| 11/24 | Withdrawal | 1,000.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$2,000.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000192865372

BERNARD S BLACK

*November 1, 2014 through November 28, 2014*
*Primary Account:* **000000466215451**

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$3,790.78** |
| Deposits and Additions | 2,000.04 |
| **Ending Balance** | **$5,790.82** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.04 |
| Interest Paid Year-to-Date | $0.21 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 11/04 | Transfer From Chk Xxxxx6179 | $500.00 |
| 11/12 | Transfer From Chk Xxxxx6179 | 500.00 |
| 11/18 | Transfer From Chk Xxxxx6179 | 500.00 |
| 11/25 | Transfer From Chk Xxxxx6179 | 500.00 |
| 11/28 | Interest Payment | 0.04 |
| **Total Deposits and Additions** | | **$2,000.04** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

*November 1, 2014 through November 28, 2014*

Primary Account:**000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$2,859.20** |
| Deposits and Additions | 500.02 |
| Electronic Withdrawals | - 275.00 |
| **Ending Balance** | **$3,084.22** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.16 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 11/07 | Online Transfer From  Chk ...5451 Transaction#: 4196191643 | $500.00 |
| 11/28 | Interest Payment | 0.02 |
| **Total Deposits and Additions** | | **$500.02** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 11/03 | Online Transfer To Chk ...9880 Transaction#: 4247955003 | $75.00 |
| 11/17 | Online Transfer To Chk ...9880 Transaction#: 4272693884 | 100.00 |
| 11/28 | Online Transfer To Chk ...9880 Transaction#: 4293083619 | 100.00 |
| **Total Electronic Withdrawals** | | **$275.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197612

JACOB LITVAK BLACK

BY BERNARD S BLACK IUTMA

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$650.23** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$650.24** |
| Annual Percentage Yield Earned This Period | 0.02% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.24 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/28 | Interest Payment | **0.01** | 650.24 |
| | **Ending Balance** | | **$650.24** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197810

DANIEL LITVAK BLACK
BY BERNARD S BLACK IUTMA

*November 1, 2014 through November 28, 2014*
*Primary Account:*000000466215451

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.23** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$650.24** |
| Annual Percentage Yield Earned This Period | 0.02% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.24 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/28 | Interest Payment | **0.01** | 650.24 |
|  | **Ending Balance** |  | **$650.24** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003091656610

BERNARD S BLACK

*November 1, 2014 through November 28, 2014*

Primary Account:**000000466215451**

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | $100.00 |
| **Ending Balance** | $100.00 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

*November 1, 2014 through November 28, 2014*

*Primary Account:* **000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001646 DLC 997 161 33314 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*November 1, 2014 through November 28, 2014*
Primary Account:**000000466215451**

## Customer Service Information

| | |
|---|---|
| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $334,228.39 | $288,753.22 | -$45,475.17 |
| Chase Private Client Checking  000000192865372 | 3,790.78 | 5,790.82 | 2,000.04 |
| Chase Private Client Checking  000000230008228 | 2,859.20 | 3,084.22 | 225.02 |
| **Total** | **$340,878.37** | **$297,628.26** | **-$43,250.11** |



**CHASE PRIVATE CLIENT**

*November 1, 2014 through November 28, 2014*

Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*November 1, 2014 through November 28, 2014*
Primary Account:**000000466215451**

## Consolidated Account Summary *(continued)*

| Savings | Prior Period | This Period | Change In Value |
|---|---|---|---|
| Chase Private Client Savings  000003011197612 | 650.23 | 650.24 | 0.01 |
| Chase Private Client Savings  000003011197810 | 650.23 | 650.24 | 0.01 |
| Chase Private Client Savings  000003091656610 | 100.00 | 100.00 | 0.00 |
| **Total** | **$1,400.46** | **$1,400.48** | **$0.02** |

| Investments | Prior  Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|

> **Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value.**

* Please review the important disclosures following the Consolidated Account Summary.

| | | | |
|---|---|---|---|
| Chase Investment Account ****************7771 as of  10/31/14 | 1,444,461.00 | 1,462,081.00 | 17,620.00 |
| **Total** | **$1,444,461.00** | **$1,462,081.00** | **$17,620.00** |
| **Total  Assets** | **$1,786,739.83** | **$1,761,109.74** | **-$25,630.09** |

**All Summary Balances shown here are as of November 28, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,** you will receive
**separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

00000046215451

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$334,228.39** |
| Deposits and Additions | 1,901.33 |
| Checks Paid | - 41,525.00 |
| ATM & Debit Card Withdrawals | - 701.50 |
| Electronic Withdrawals | - 3,150.00 |
| Other Withdrawals, Fees & Charges | - 2,000.00 |
| **Ending Balance** | **$288,753.22** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $2.30 |
| Interest Paid Year-to-Date | $33.75 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 11/04 | ATM Surcharge Refund   11/04 *O'Hare-H4/H5 Food Cour Chicago IL Card 1215 | $1.50 |
| 11/17 | Deposit   1396638923 | 4.38 |
| 11/24 | Deposit   1421132015 | 200.00 |
| 11/28 | ATM Check Deposit   11/28 10 S Dearborn St Chicago IL Card 1215 | 1,693.15 |
| 11/28 | Interest Payment | 2.30 |
| **Total Deposits and Additions** | | **$1,901.33** |

**CHASE PRIVATE CLIENT**

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 192 | 11/03 | $10,000.00 |
| 196 * | 11/06 | 20,000.00 |
| 197 | 11/19 | 1,000.00 |
| 198 | 11/19 | 375.00 |
| 199 | 11/19 | 150.00 |
| 200 | 11/24 | 10,000.00 |
| **Total Checks Paid** | | **$41,525.00** |



* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement.  Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement.  All checks included in the Checks Paid section are viewable as images on Chase.com.

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 11/04 | Non-Chase ATM Withdraw  11/04 *O'Hare-H4/H5 Food Cour Chicago IL Card 1215 | $201.50 |
| 11/28 | ATM Withdrawal       11/28 10 S Dearborn St Chicago IL Card 1215 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$701.50** |

**CHASE PRIVATE CLIENT**

*November 1, 2014 through November 28, 2014*
*Primary Account:* **000000466215451**

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| 11/03 | Online Transfer To Chk ...9880 Transaction#: 4245519860 | $500.00 |
| 11/04 | Online Transfer To Chk ...9880 Transaction#: 4250393981 | 125.00 |
| 11/07 | Online Transfer To  Chk ...8228 Transaction#: 4196191643 | 500.00 |
| 11/10 | Online Transfer To Chk ...9880 Transaction#: 4259804652 | 25.00 |
| 11/17 | Online Transfer To Chk ...0272 Transaction#: 4272694748 | 1,000.00 |
| 11/19 | Check # 0201     Chase        Check Pymt     Arc ID: 9200602070 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$3,150.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 11/17 | Withdrawal | $1,000.00 |
| 11/24 | Withdrawal | 1,000.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$2,000.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000192865372

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$3,790.78** |
| Deposits and Additions | 2,000.04 |
| **Ending Balance** | **$5,790.82** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.04 |
| Interest Paid Year-to-Date | $0.21 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 11/04 | Transfer From Chk Xxxxx6179 | $500.00 |
| 11/12 | Transfer From Chk Xxxxx6179 | 500.00 |
| 11/18 | Transfer From Chk Xxxxx6179 | 500.00 |
| 11/25 | Transfer From Chk Xxxxx6179 | 500.00 |
| 11/28 | Interest Payment | 0.04 |
| **Total Deposits and Additions** | | **$2,000.04** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

*November 1, 2014 through November 28, 2014*

Primary Account:**000000466215451**

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$2,859.20** |
| Deposits and Additions | 500.02 |
| Electronic Withdrawals | - 275.00 |
| **Ending Balance** | **$3,084.22** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.16 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 11/07 | Online Transfer From  Chk ...5451 Transaction#: 4196191643 | $500.00 |
| 11/28 | Interest Payment | 0.02 |
| **Total Deposits and Additions** | | **$500.02** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 11/03 | Online Transfer To Chk ...9880 Transaction#: 4247955003 | $75.00 |
| 11/17 | Online Transfer To Chk ...9880 Transaction#: 4272693884 | 100.00 |
| 11/28 | Online Transfer To Chk ...9880 Transaction#: 4293083619 | 100.00 |
| **Total Electronic Withdrawals** | | **$275.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197612

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.23** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$650.24** |
| Annual Percentage Yield Earned This Period | 0.02% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.24 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*



## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/28 | Interest Payment | **0.01** | 650.24 |
|  | **Ending Balance** |  | **$650.24** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197810

DANIEL LITVAK BLACK

BY BERNARD S BLACK IUTMA

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$650.23** |
| Deposits and Additions | 0.01 |
| **Ending Balance** | **$650.24** |
| Annual Percentage Yield Earned This Period | 0.02% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.24 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/28 | Interest Payment | **0.01** | 650.24 |
|  | **Ending Balance** |  | **$650.24** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003091656610

BERNARD S BLACK

*November 1, 2014 through November 28, 2014*

*Primary Account:* **000000466215451**

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | $100.00 |
| **Ending Balance** | $100.00 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

*November 1, 2014 through November 28, 2014*

*Primary Account:***000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001549 DLC 997 161 00115 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*November 29, 2014 through December 31, 2014*
*Primary Account:***000000466215451**

## Customer Service Information

| | |
|---|---|
| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
| Deaf and Hard of Hearing: **1-800-242-7383** | |



We updated your Deposit Account Agreement

We added clarifying information about overdrafts to your agreement on
November 16, 2014, including:
- A revised explanation of the order in which withdrawals post to your account.  As a
reminder, deposits will generally continue to post first to your account.
- Details about our end of business day cutoff times so you know when you can

add money to your account to avoid an overdraft.

For a copy of your agreement, you can view it anytime by logging in at chase.com and
clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch.

If you have questions, please call us at the telephone number listed on this statement
or visit your nearest Chase branch.



**CHASE PRIVATE CLIENT**

*November 29, 2014 through December 31, 2014*
Primary Account:**000000466215451**

## Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

### IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*November 29, 2014 through December 31, 2014*
*Primary Account:* **000000466215451**

## Consolidated Account Summary

| Assets | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $288,753.22 | $281,853.70 | -$6,899.52 |
| Chase Private Client Checking  000000192865372 | 5,790.82 | 8,290.88 | 2,500.06 |
| Chase Private Client Checking  000000230008228 | 3,084.22 | 3,409.25 | 325.03 |
| **Total** | **$297,628.26** | **$293,553.83** | **-$4,074.43** |
| **Savings** | | | |
| Chase Private Client Savings  000003011197612 | 650.24 | 1,525.17 | 874.93 |
| Chase Private Client Savings  000003011197810 | 650.24 | 1,556.99 | 906.75 |
| Chase Private Client Savings  000003091656610 | 100.00 | 100.00 | 0.00 |
| **Total** | **$1,400.48** | **$3,182.16** | **$1,781.68** |

| Investments | Prior Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|
| Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value. | | | |
| * Please review the important disclosures following the Consolidated Account Summary. | | | |
| Chase Investment Account ****************7771 as of  11/28/14 | 1,462,081.00 | 1,485,693.00 | 23,612.00 |
| **Total** | **$1,462,081.00** | **$1,485,693.00** | **$23,612.00** |
| **Total  Assets** | **$1,761,109.74** | **$1,782,428.99** | **$21,319.25** |

**All Summary Balances shown here are as of December 31, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,** you will receive **separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000466215451

BERNARD S BLACK

*November 29, 2014 through December 31, 2014*
*Primary Account:***000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$288,753.22** |
| Deposits and Additions | 47,488.61 |
| Checks Paid | - 29,738.13 |
| Electronic Withdrawals | - 22,650.00 |
| Other Withdrawals, Fees & Charges | - 2,000.00 |
| **Ending Balance** | **$281,853.70** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $2.41 |
| Interest Paid Year-to-Date | $36.16 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 12/24 | Deposit    1420741237 | $1,000.00 |
| 12/29 | Fedwire Credit Via: The Leader Bank/011307129 B/O: Quick Silva Title &Amp; Escrow LLC Somerville MA 02144 Ref: Chase Nyc/Ctr/Bbk=Bernard S Black Evanston, IL 602011725/Ac-0000000046 62 Bnf=Bernard Black And Katherine Litvak Evanston IL/Ac-466215451 Rfb =O/B Leader Bk AR Obi=Bwr Proceeds File#2014-2716 282 Imad: 1229Gmqfmp01013885 Trn: 6103409363Ff | 40,621.00 |
| 12/29 | Jpms        Brokerage  Market Vectors  PPD ID: 8980830412 | 3,339.00 |
| 12/29 | Jpms        Brokerage  Market Vectors  PPD ID: 8980830412 | 1,570.80 |
| 12/29 | Jpms        Brokerage  Market Vectors  PPD ID: 8980830412 | 955.40 |
| 12/31 | Interest Payment | 2.41 |
| **Total Deposits and Additions** | | **$47,488.61** |

**CHASE PRIVATE CLIENT**

*November 29, 2014 through December 31, 2014*
*Primary Account:* **000000466215451**

## Checks Paid

| Check Number | Date Paid | Amount |
|---|---|---|
| 203 | 12/01 | $881.00 |
| 204 | 12/02 | 285.00 |
| 205 | 12/19 | 16,500.00 |
| 206 | 12/18 | 1,072.13 |
| 207 | 12/23 | 10,000.00 |
| 212 * | 12/31 | 1,000.00 |
| **Total Checks Paid** | | **$29,738.13** |

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement.  Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement.  All checks included in the Checks Paid section are viewable as images on Chase.com.

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 12/01 | Online Transfer To  Chk ...9880 Transaction#: 4245519209 | $500.00 |
| 12/01 | Online Transfer To  Chk ...0272 Transaction#: 4241217575 | 1,000.00 |
| 12/01 | Online Transfer To  Chk ...0272 Transaction#: 4241377372 | 125.00 |
| 12/01 | Online Transfer To Chk ...9880 Transaction#: 4300048267 | 750.00 |
| 12/02 | Check # 0202     American Express Arc Pmt     Arc ID: 9116891001 | 7,000.00 |
| 12/05 | Online Transfer To  Chk ...8228 Transaction#: 4255769020 | 500.00 |
| 12/10 | Online Transfer To Chk ...9880 Transaction#: 4318910727 | 150.00 |
| 12/26 | Check # 0209    Citicard Payment Check Pymt     Arc ID: 1460358360 | 7,000.00 |
| 12/26 | Check # 0208    Citicard Payment Check Pymt     Arc ID: 1460358360 | 1,000.00 |



**CHASE PRIVATE CLIENT**

*November 29, 2014 through December 31, 2014*
*Primary Account:***000000466215451**

## Electronic Withdrawals *(continued)*

| Date | Description | Amount |
|------|-------------|-------:|
| 12/29 | Check # 0213    American Express Arc Pmt       Arc ID: 9116891001 | 3,000.00 |
| 12/31 | Online Transfer To  Chk ...9880 Transaction#: 4298939474 | 500.00 |
| 12/31 | Online Transfer To  Chk ...0272 Transaction#: 4298849896 | 125.00 |
| 12/31 | Online Transfer To  Chk ...0272 Transaction#: 4298788635 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$22,650.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 12/08 | Withdrawal | $500.00 |
| 12/15 | Withdrawal | 500.00 |
| 12/19 | Withdrawal | 500.00 |
| 12/24 | Withdrawal | 500.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$2,000.00** |

**CHASE PRIVATE CLIENT**

## Chase Private Client Checking

**000000192865372**

BERNARD S BLACK

*November 29, 2014 through December 31, 2014*
*Primary Account:***000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$5,790.82** |
| Deposits and Additions | 2,500.06 |
| **Ending Balance** | **$8,290.88** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.06 |
| Interest Paid Year-to-Date | $0.27 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 12/02 | Transfer From Chk Xxxxx6179 | $500.00 |
| 12/09 | Transfer From Chk Xxxxx6179 | 500.00 |
| 12/16 | Transfer From Chk Xxxxx6179 | 500.00 |
| 12/23 | Transfer From Chk Xxxxx6179 | 500.00 |
| 12/30 | Transfer From Chk Xxxxx6179 | 500.00 |
| 12/31 | Interest Payment | 0.06 |
| **Total Deposits and Additions** | | **$2,500.06** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

*November 29, 2014 through December 31, 2014*

*Primary Account:* **000000466215451**

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$3,084.22** |
| Deposits and Additions | 500.03 |
| Electronic Withdrawals | - 175.00 |
| **Ending Balance** | **$3,409.25** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.19 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 12/05 | Online Transfer From  Chk ...5451 Transaction#: 4255769020 | $500.00 |
| 12/31 | Interest Payment | 0.03 |
| **Total Deposits and Additions** | | **$500.03** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 12/22 | Online Transfer To Chk ...9880 Transaction#: 4339738754 | $50.00 |
| 12/29 | Online Transfer To Chk ...9880 Transaction#: 4353004757 | 125.00 |
| **Total Electronic Withdrawals** | | **$175.00** |



**CHASE PRIVATE CLIENT**

*November 29, 2014 through December 31, 2014*

Primary Account:**000000466215451**

# Chase Private Client Savings

000003011197612

JACOB LITVAK BLACK
BY BERNARD S BLACK IUTMA

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$650.24** |
| Deposits and Additions | 874.93 |
| **Ending Balance** | **$1,525.17** |
| Annual Percentage Yield Earned This Period | 0.03% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.26 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 12/24 | Deposit    1420741238 | **874.91** | 1,525.15 |
| 12/31 | Interest Payment | **0.02** | 1,525.17 |
| | **Ending Balance** | | **$1,525.17** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197810

DANIEL LITVAK BLACK
BY BERNARD S BLACK IUTMA

*November 29, 2014 through December 31, 2014*
*Primary Account:* **000000466215451**

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$650.24** |
| Deposits and Additions | 906.75 |
| **Ending Balance** | **$1,556.99** |
| Annual Percentage Yield Earned This Period | 0.03% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.26 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 12/24 | Deposit    1420741240 | **906.73** | 1,556.97 |
| 12/31 | Interest Payment | **0.02** | 1,556.99 |
| | **Ending Balance** | | **$1,556.99** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003091656610

BERNARD S BLACK

*November 29, 2014 through December 31, 2014*

Primary Account:**000000466215451**

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | $100.00 |
| **Ending Balance** | $100.00 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*



**CHASE PRIVATE CLIENT**

*November 29, 2014 through December 31, 2014*
*Primary Account:***000000466215451**

**This Page Intentionally Left Blank**



**CHASE PRIVATE CLIENT**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

00001314 DLC 997 161 03115 NNNNNNNNNNN  P 1 000000000 69 0000
BERNARD S BLACK
2829 SHERIDAN PL
EVANSTON IL  60201-1725

*January 1, 2015 through January 30, 2015*
Primary Account:**000000466215451**

## Customer Service Information

| WebSite: **Chase.com** | Service Center:**1-888-994-5626** |
| --- | --- |
| Deaf and Hard of Hearing: **1-800-242-7383** | |



## We are updating your Deposit Account Agreement

We will update the Electronic Funds Transfer Service Terms in your agreement for personal accounts effective March 22, 2015, to cover how you can use an eATM (formerly known as an Express Banking kiosk) **located inside a branch lobby during the branch operating hours:**

- You can **deposit** up to $5,000 in cash each day.
- You can **withdraw** up to $3,000 each day. All other withdrawals at eATMs count toward your daily ATM withdrawal limit. Privileges card limits remain the same.
- You will be able to provide us personal identification that we accept, such as a driver's license. Our branch employee will then give you a temporary, one-time code so you can have full use of the eATM.

These changes will happen over several months, so you should ask an employee in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at **chase.com** and clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch. If you have questions, please call us at the telephone number listed on this statement.



## CHASE PRIVATE CLIENT

*January 1, 2015 through January 30, 2015*
Primary Account:**000000466215451**

# Billing Rights Summary

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- your name and account number
- the dollar amount of the suspected error
- describe the error and explain, if you can, why you believe there is an error; if you need more information describe the item you are unsure of
- your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill; that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of goods or services that you purchase with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Telephone or write the bank (Consumer phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

Be prepared to give us the following information:
- your name and account number
- the dollar amount of the suspected error
- a description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSFERS:**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules & Regulation that govern your account at the bank.



**Member FDIC**

**CHASE PRIVATE CLIENT**

*January 1, 2015 through January 30, 2015*
*Primary Account:* **000000466215451**

## Consolidated Account Summary

### Assets

| | Prior Period | This Period | Change In Value |
|---|---|---|---|
| **Checking** | | | |
| Chase Private Client Checking  000000466215451 | $281,853.70 | $282,985.23 | $1,131.53 |
| Chase Private Client Checking  000000192865372 | 8,290.88 | 10,090.95 | 1,800.07 |
| Chase Private Client Checking  000000230008228 | 3,409.25 | 3,409.28 | 0.03 |
| **Total** | **$293,553.83** | **$296,485.46** | **$2,931.63** |
| **Savings** | | | |
| Chase Private Client Savings  000003011197612 | 1,525.17 | 1,525.21 | 0.04 |
| Chase Private Client Savings  000003011197810 | 1,556.99 | 1,557.03 | 0.04 |
| Chase Private Client Savings  000003091656610 | 100.00 | 100.00 | 0.00 |
| **Total** | **$3,182.16** | **$3,182.24** | **$0.08** |

| Investments | Prior  Period Market Value | This Period Market Value | Change In Market Value |
|---|---|---|---|

> Investment accounts and insurance products are:  Not a Deposit * Not FDIC Insured * Not Insured by any Federal Government Agency * Not Guaranteed by the Bank * May Go Down In Value.

| | | | |
|---|---|---|---|
| * Please review the important disclosures following the Consolidated Account Summary. | | | |
| Chase Investment Account ****************7771 as of  12/31/14 | 1,485,693.00 | 1,425,143.00 | -60,550.00 |
| **Total** | **$1,485,693.00** | **$1,425,143.00** | **-$60,550.00** |
| **Total  Assets** | **$1,782,428.99** | **$1,724,810.70** | **-$57,618.29** |

**All Summary Balances shown here are as of January 30, 2015 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts,         you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.**

Securities and investment advisory services are offered through J.P. Morgan Securities LLC. (JPMS). JPMS, a member of FINRA, NYSE and SIPC, is an affiliate of JPMorgan Chase Bank, N.A.



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

*January 1, 2015 through January 30, 2015*

*Primary Account:***000000466215451**

000000466215451

BERNARD S BLACK

## Checking Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$281,853.70** |
| Deposits and Additions | 4,256.53 |
| Electronic Withdrawals | - 1,125.00 |
| Other Withdrawals, Fees & Charges | - 2,000.00 |
| **Ending Balance** | **$282,985.23** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $2.28 |
| Interest Paid Year-to-Date | $2.28 |

*Interest paid in 2014 for account 0000000000466215451 was $36.16.*

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 01/12 | Deposit     1420741155 | $4.25 |
| 01/28 | Jpms          Brokerage  ***Fairfax Fina PPD ID: 8980830412 | 4,250.00 |
| 01/30 | Interest Payment | 2.28 |
| **Total Deposits and Additions** | | **$4,256.53** |

**CHASE PRIVATE CLIENT**

*January 1, 2015 through January 30, 2015*
*Primary Account:* **000000466215451**

## Electronic Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| 01/07 | Online Transfer To  Chk ...8228 Transaction#: 4308525393 | $500.00 |
| 01/26 | Online Transfer To  Chk ...9880 Transaction#: 4408053630 | 500.00 |
| 01/30 | Online Transfer To  Chk ...0272 Transaction#: 4356185033 | 125.00 |
| **Total Electronic Withdrawals** | | **$1,125.00** |

## Other Withdrawals, Fees & Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 01/12 | Withdrawal | $1,000.00 |
| 01/26 | Withdrawal | 1,000.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$2,000.00** |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000192865372

BERNARD S BLACK

*January 1, 2015 through January 30, 2015*

Primary Account:**000000466215451**

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$8,290.88** |
| Deposits and Additions | 2,003.07 |
| ATM & Debit Card Withdrawals | - 203.00 |
| **Ending Balance** | **$10,090.95** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.07 |
| Interest Paid Year-to-Date | $0.07 |

*Interest paid in 2014 for account 00000000000192865372 was $0.27.*

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 01/06 | Transfer From Chk Xxxxx6179 | $500.00 |
| 01/13 | Transfer From Chk Xxxxx6179 | 500.00 |
| 01/20 | Transfer From Chk Xxxxx6179 | 500.00 |
| 01/27 | Transfer From Chk Xxxxx6179 | 500.00 |
| 01/30 | ATM Surcharge Refund   01/30 *Eastern Pkwy & Utica A Brooklyn NY Card 2949 | 3.00 |
| 01/30 | Interest Payment | 0.07 |
| **Total Deposits and Additions** | | **$2,003.07** |

## ATM & Debit Card Withdrawals

| Date | Description | Amount |
|---|---|---|
| 01/30 | Non-Chase ATM Withdraw  01/30 *Eastern Pkwy & Utica A Brooklyn NY Card 2949 | $203.00 |



**CHASE PRIVATE CLIENT**

# Chase Private Client Checking

000000230008228

BERNARD S BLACK

*January 1, 2015 through January 30, 2015*
*Primary Account:*000000466215451

## Checking Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$3,409.25** |
| Deposits and Additions | 500.03 |
| Electronic Withdrawals | - 500.00 |
| **Ending Balance** | **$3,409.28** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.03 |

*Interest paid in 2014 for account 00000000000230008228 was $0.19.*



## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 01/07 | Online Transfer From  Chk ...5451 Transaction#: 4308525393 | $500.00 |
| 01/30 | Interest Payment | 0.03 |
| **Total Deposits and Additions** | | **$500.03** |

## Electronic Withdrawals

| Date | Description | Amount |
|---|---|---|
| 01/26 | Online Transfer To Chk ...9880 Transaction#: 4408055722 | $500.00 |
| **Total Electronic Withdrawals** | | **$500.00** |

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

*January 1, 2015 through January 30, 2015*

*Primary Account:***000000466215451**

000003011197612

JACOB LITVAK BLACK

BY BERNARD S BLACK IUTMA

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | **$1,525.17** |
| Deposits and Additions | 0.04 |
| **Ending Balance** | **$1,525.21** |
| Annual Percentage Yield Earned This Period | 0.03% |
| Interest Paid This Period | $0.04 |
| Interest Paid Year-to-Date | $0.04 |

*Interest paid in 2014 for account 00000000003011197612 was $0.26.*

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 01/30 | Interest Payment | **0.04** | 1,525.21 |
| | **Ending Balance** | | **$1,525.21** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

000003011197810

DANIEL LITVAK BLACK

BY BERNARD S BLACK IUTMA

*January 1, 2015 through January 30, 2015*

Primary Account:**000000466215451**

## Savings Account Summary

|  | Amount |
|---|---|
| **Beginning Balance** | **$1,556.99** |
| Deposits and Additions | 0.04 |
| **Ending Balance** | **$1,557.03** |
| Annual Percentage Yield Earned This Period | 0.03% |
| Interest Paid This Period | $0.04 |
| Interest Paid Year-to-Date | $0.04 |

*Interest paid in 2014 for account 00000000003011197810 was $0.26.*

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*



## Transaction Detail

| Date | Description | Amount | Balance |
|---|---|---|---|
| 01/30 | Interest Payment | **0.04** | 1,557.03 |
|  | **Ending Balance** |  | **$1,557.03** |

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*

**CHASE PRIVATE CLIENT**

# Chase Private Client Savings

**000003091656610**

BERNARD S BLACK

*January 1, 2015 through January 30, 2015*

*Primary Account:***000000466215451**

## Savings Account Summary

| | Amount |
|---|---|
| **Beginning Balance** | $100.00 |
| **Ending Balance** | $100.00 |

*The monthly service fee for this account was waived as an added feature of Chase Private Client Checking account.*

*You earned a higher interest rate on your Chase Private Client Savings account during this statement period because you had a qualifying Chase Private Client Checking account.*