# Wells Fargo Value<sup>SM</sup> Checking

Account number:  **7117727482**   ■   March 9, 2013 - April 8, 2013   ■   Page 1 of 4



JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

### Activity summary

| | |
|---|---|
| Beginning balance on 3/9 | -$248.92 |
| Deposits/Additions | 1,830.00 |
| Withdrawals/Subtractions | - 1,578.00 |
| **Ending balance on 4/8** | **$3.08** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:
■   Savings - 00006965268011

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/25 | | SSA Treas 310 Xxsoc Sec 032513 xxxxx6875C1 SSA Joanne Black | 132.00 | | -116.92 |
| 3/28 | | Debit Card Reversal of Credit 10209131417 | | 430.00 | -546.92 |

Account number:  **7117727482**  ■  March 9, 2013 - April 8, 2013  ■  Page 2 of 4



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/29 | | Overdraft Fee for Item $430.00 03/28 Debit Card Reversal of Credit 10209131417 | | 35.00 | -581.92 |
| 4/3 | | SSA Treas 310 Xxsoc Sec 040313 xxxxx6875C1 SSA Joanne Black | 1,198.00 | | |
| 4/3 | | Deposit Made In A Branch/Store | 500.00 | | |
| 4/3 | | ATM Withdrawal - 04/03 Mach ID SE277077 1000 Federal CT 7-11 Denver CO 5944 00303093517615411 | | 302.50 | |
| 4/3 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 4/3 | | Tele-Transfer to xxxxxx8011 Reference # Tfec72W2Vk | | 304.00 | |
| 4/3 | | Withdrawal Made In A Branch/Store | | 8.00 | 499.08 |
| 4/4 | | Tele-Transfer to xxxxxx8011 Reference # Tfexld8Bw7 | | 485.00 | 14.08 |
| 4/8 | | Tele-Transfer to xxxxxx8011 Reference # Tfeqs9P8Nn | | 10.00 | |
| 4/8 | | Tele-Transfer to xxxxxx8011 Reference # Tfe8B26Bsf | | 1.00 | 3.08 |
| **Ending balance on 4/8** | | | | | 3.08 |
| **Totals** | | | **$1,830.00** | **$1,578.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $35.00 | $70.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† *Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*



# IMPORTANT ACCOUNT INFORMATION

Please note the Terms & Conditions for Wells Fargo Consumer Debit Cards, the section titled "Use of your Card", and Consumer Account Agreement section titled "ATM transactions and point-of-sale purchases" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Consumer Account Agreement Addenda at wellsfargo.com/wfonline/consumer_deposit_acct_fee or contact your local banker.

Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

# Wells Fargo Combined Statement of Accounts



Primary account number:   **7117727482**   ■   April 9, 2013 - May 8, 2013   ■   Page 1 of 5

JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

TTY: 1-800-877-4833
*En español:* 1-877-727-2932

華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

## Summary of accounts

### Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 3.08 | 43.58 |
| Wells Fargo Way2Save® Savings | 3 | 6965268011 | 3.00 | 8.00 |
| **Total deposit accounts** | | | **$6.08** | **$51.58** |

Primary account number:  **7117727482**  ■  April 9, 2013 - May 8, 2013  ■  Page 2 of 5



# Wells Fargo Value<sup>SM</sup> Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 4/9 | $3.08 |
| Deposits/Additions | 2,390.00 |
| Withdrawals/Subtractions | - 2,349.50 |
| **Ending balance on 5/8** | **$43.58** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:
- Savings - 000006965268011

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/3 | | Non-WF ATM Bal Inquiry Fee - 05/03 Mach ID NY3302 401 Flatbush Avchase B'Klyn NY 5944 | | 2.00 | |
| 5/3 | | SSA Treas 310 Xxsoc Sec 050313 xxxxx6875C1 SSA Joanne Black | 1,198.00 | | |
| 5/3 | | Tele-Transfer Fr xxxxxx8011 Reference # Tfeg4D4Qvf | 1,192.00 | | |
| 5/3 | | ATM Withdrawal - 05/03 Mach ID NY3302 401 Flatbush Avchase B'Klyn NY 5944 00583123603707841 | | 203.00 | |
| 5/3 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 5/3 | | Tele-Transfer to xxxxxx8011 Reference # Tfeqsjmxrw | | 1,192.00 | |
| 5/3 | | Withdrawal Made In A Branch/Store | | 950.00 | 43.58 |
| **Ending balance on 5/8** | | | | | 43.58 |
| **Totals** | | | **$2,390.00** | **$2,349.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

# IMPORTANT ACCOUNT INFORMATION

Please note the Terms & Conditions for Wells Fargo Consumer Debit Cards, the section titled "Use of your Card," and Consumer Account Agreement section titled "ATM transactions and point-of-sale purchases" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Consumer Account Agreement Addenda at wellsfargo.com/wfonline/consumer_deposit_acct_fee or contact your local banker.

Primary account number:   **7117727482**   ▪   April 9, 2013 - May 8, 2013   ▪   Page 3 of 5



Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

## Direct Deposit Advance®   *Lender - Wells Fargo Bank, N.A.*

### Activity summary

| | |
|---|---|
| Current advance credit limit | $500.00 |
| Current repayment method | Automatic Deduction |
| Previous statement outstanding balance* | $0.00 |
| Current statement outstanding balance* | $0.00 |

*Balance includes advance(s), Advance Fee(s) and late fee(s), if applicable.

### Fee summary

| | |
|---|---|
| Advance Fee(s) incurred during this statement period | $0.00 |

### Year-to-date fee summary

| | |
|---|---|
| Total Advance Fee(s) paid year-to-date | $0.00 |
| Total other fee(s) paid year-to-date* | $0.00 |

Year-to-date total reflects Advance Fee(s) and other fee(s) paid since first full statement period of current calendar year.

*Other fee(s) include Payment by Mail set-up fee and late fee , if applicable.

▪ With the Direct Deposit Advance service, you may take a cash advance up to $500 from your recurring direct deposit income of $200 or more at wellsfargo.com or by calling the Wells Fargo Phone Bank. The Direct Deposit Advance service is an expensive form of credit intended to meet short-term and emergency borrowing needs. If you choose to use this service, there are two standard methods of repayment - Automatic Deduction or Payment by Mail (a non-refundable set-up fee applies to the Payment by Mail method). Your current repayment method appears in the Direct Deposit Advance section of this statement. To change the method of repayment, call Wells Fargo Phone Bank at 1-800-TO-WELLS (1-800-869-3557). For complete details about this service, including repayment, see the Direct Deposit Advance Service Agreement and Product Guide and any amendment or addendum available at your nearest store location, or go online at wellsfargo.com/checking/direct-deposit-advance.

## Wells Fargo Way2Save® Savings

### Activity summary

| | |
|---|---|
| Beginning balance on 4/9 | $3.00 |
| Deposits/Additions | 1,202.00 |
| Withdrawals/Subtractions | - 1,197.00 |
| **Ending balance on 5/8** | **$8.00** |

Account number:  **6965268011**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use Routing Number (RTN):  102000076

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $5.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

Primary account number:   **7117727482**   ■   April 9, 2013 - May 8, 2013   ■   Page 4 of 5



## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 5/3 | Tele-Transfer Fr Checking xxxxxx7482 Reference # Tfeqsjmxrw | 1,192.00 | | |
| 5/3 | Deposit Made In A Branch/Store | 10.00 | | |
| 5/3 | ✳ Tele-Transfer to Checking xxxxxx7482 Reference # Tfeg4D4Qvf | | 1,192.00 | 13.00 |
| 5/8 | Monthly Service Fee | | 5.00 | 8.00 |
| **Ending balance on 5/8** | | | | 8.00 |
| **Totals** | | **$1,202.00** | **$1,197.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✳  *Indicates transactions that count toward Federal Reserve Board Regulation D limits. Please refer to your Account Agreement for complete details of the federally-mandated transaction limits for savings accounts.*

**Monthly service fee summary**
For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/09/2013 - 05/08/2013 | Standard monthly service fee $5.00 | You paid $5.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| ·  Minimum daily balance | $300.00 | $3.00 ☐ |
| ·  Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ ^ |
| ·  Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| ·  Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 ☐ ^ |
| ·  The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
AM/AM

# Wells Fargo Value℠ Checking

Account number:  **7117727482**  ■ May 9, 2013 - June 10, 2013 ■ Page 1 of 4



JOANNE LESLIE BLACK          WM
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
           P.O. Box 5247
           Denver, CO 80274

## You and Wells Fargo

Thank you for being a Wells Fargo customer. We appreciate your business and understand that you are entrusting us with your banking needs. Let us assist you in finding the right accounts and services to help you reach your financial goals. Please visit us online at wellsfargo.com, call us at the number at the top of your statement, or visit any Wells Fargo store - we'd love to hear from you!

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/9 | $43.58 |
| Deposits/Additions | 1,205.10 |
| Withdrawals/Subtractions | - 1,187.49 |
| **Ending balance on 6/10** | **$61.19** |

Account number:  7117727482

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:
■   Savings - 000006965268011

Account number:   **7117727482**   ▪ May 9, 2013 – June 10, 2013   ▪ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/16 | | Non-WF ATM Bal Inquiry Fee - 05/16 Mach ID NY8804 619 9th Avenue Chase Nyc NY 5944 | | 2.00 | |
| 5/16 | | ATM Transfer From Savings - 05/16 Mach ID NY8804 619 9th Avenue Chase Nyc NY 5944 00303136663078820 | 7.10 | | |
| 5/16 | | ATM Withdrawal - 05/16 Mach ID NY8804 619 9th Avenue Chase Nyc NY 5944 0058316662361144 | | 41.99 | |
| 5/16 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 4.19 |
| 6/3 | | Non-WF ATM Bal Inquiry Fee - 06/03 Mach ID TX58035 362 Tonnele Avepal ATM Jersey City NJ 5944 | | 2.00 | |
| 6/3 | | SSA Treas 310 Xxsoc Sec 060313 xxxxx6875C1 SSA Joanne Black | 1,198.00 | | |
| 6/3 | | ATM Withdrawal - 06/03 Mach ID TX58035 362 Tonnele Avepal ATM Jersey City NJ 5944 00583154422889029 | | 202.00 | |
| 6/3 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 6/3 | | ATM Withdrawal - 06/03 Mach ID TX58035 362 Tonnele Avepal ATM Jersey City NJ 5944 00303154424119002 | | 102.00 | |
| 6/3 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 6/3 | | Tele-Transfer to xxxxxx8011 Reference # Tfec7Lbc6M | | 830.00 | 61.19 |
| Ending balance on 6/10 | | | | | 61.19 |
| **Totals** | | | **$1,205.10** | **$1,187.49** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.

## Direct Deposit Advance®   *Lender - Wells Fargo Bank, N.A.*

### Activity summary

| | |
|---|---|
| Current advance credit limit | $500.00 |
| Current repayment method | Automatic Deduction |
| Previous statement outstanding balance* | $0.00 |
| Current statement outstanding balance* | $0.00 |

*Balance includes advance(s), Advance Fee(s) and late fee(s), if applicable.

### Fee summary

| | |
|---|---|
| Advance Fee(s) incurred during this statement period | $0.00 |

### Year-to-date fee summary

| | |
|---|---|
| Total Advance Fee(s) paid year-to-date | $0.00 |
| Total other fee(s) paid year-to-date* | $0.00 |

Year-to-date total reflects Advance Fee(s) and other fee(s) paid since first full statement period of current calendar year.

*Other fee(s) include Payment by Mail set-up fee and late fee , if applicable.

# Wells Fargo Combined Statement of Accounts



Primary account number: **7117727482**  ■  June 11, 2013 - July 9, 2013  ■  Page 1 of 5

JOANNE LESLIE BLACK                          WM
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Now available with Wells Fargo Online®!

Enhanced balance alerts and text transfers help you manage your account on the go. We'll send you an alert via text message or e-mail when your balance drops below an amount you set. Quickly transfer money between your accounts via text message when you sign up for text banking.

Learn more at wellsfargo.com/balancealerts

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

## Summary of accounts

### Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 61.19 | 143.99 |
| Wells Fargo Way2Save® Savings | 3 | 6965268011 | 821.90 | 1,918.03 |
| **Total deposit accounts** | | | **$883.09** | **$2,062.02** |

Primary account number:  **7117727482**  ■  June 11, 2013 - July 9, 2013  ■  Page 2 of 5



# Wells Fargo Value<sup>SM</sup> Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 6/11 | $61.19 |
| Deposits/Additions | 1,210.00 |
| Withdrawals/Subtractions | - 1,127.20 |
| **Ending balance on 7/9** | **$143.99** |

Account number:  **7117727482**

JOANNE LESLIE BLACK

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 102000076

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:
- Savings - 000006965268011

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/3 | | SSA Treas 310 Xxsoc Sec 070313 xxxxx6875C1 SSA Joanne Black | 1,198.00 | | 1,259.19 |
| 7/8 | | Tele-Transfer Fr xxxxxx8011 Reference # Tfeqt3Zplq | 6.00 | | |
| 7/8 | | Tele-Transfer Fr xxxxxx8011 Reference # Tfe2Jqjwwd | 6.00 | | |
| 7/8 | | Tele-Transfer to xxxxxx8011 Reference # Tfe2Jqjwqd | | 1,105.59 | |
| 7/8 | | Tele-Transfer to xxxxxx8011 Reference # Tfejzz23Pp | | 2.53 | 163.07 |
| 7/9 | | Check Crd Purchase 07/07 Legacy Collect Cal 877-5534440 CA 434256xxxxxx5944 283188675490430 ?McC=4812 | | 19.08 | 143.99 |
| **Ending balance on 7/9** | | | | | **143.99** |
| **Totals** | | | **$1,210.00** | **$1,127.20** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† *Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/11/2013 - 07/09/2013 | Standard monthly service fee $9.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $61.19 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $1,198.00 ☑ |

**Monthly service fee discount(s)** *(applied when box is checked)*

Online only statements (reduces monthly service fee by $2.00)  ☐
vc/vc

Primary account number:   **7117727482**   ■   June 11, 2013 - July 9, 2013   ■   Page 3 of 5



---

## Direct Deposit Advance®   *Lender - Wells Fargo Bank, N.A.*

### Activity summary

| | |
|---|---|
| Current advance credit limit | $500.00 |
| Current repayment method | Automatic Deduction |
| Previous statement outstanding balance* | $0.00 |
| Current statement outstanding balance* | $0.00 |

*Balance includes advance(s), Advance Fee(s) and late fee(s), if applicable.

### Fee summary

| | |
|---|---|
| Advance Fee(s) incurred during this statement period | $0.00 |

### Year-to-date fee summary

| | |
|---|---|
| Total Advance Fee(s) paid year-to-date | $0.00 |
| Total other fee(s) paid year-to-date* | $0.00 |

Year-to-date total reflects Advance Fee(s) and other fee(s) paid since first full statement period of current calendar year.

*Other fee(s) include Payment by Mail set-up fee and late fee , if applicable.

■ The Direct Deposit Advance service is there when you need it. Advance up to $500 of your recurring direct deposit income of $200 or more at wellsfargo.com or call the Wells Fargo Phone Bank. The Direct Deposit Advance service is an expensive form of credit intended to meet short-term and emergency borrowing needs.

You may want to consider our Payment Plan feature, which is available at no additional cost. If your account is using the Automatic Deduction repayment method and qualifies, this plan allows you to pay back your outstanding advance(s) in $100 increments from each qualified repayment deposit - instead of the full repayment. This may allow you to repay your outstanding advance over a period of time, while adjusting your monthly budget. Certain restrictions apply; call a Phone Banker today to see if your account qualifies for this feature.

For complete details, see the Direct Deposit Advance Service Agreement and Product Guide and any amendment or addendum available at your nearest store location or go online at wellsfargo.com/checking/direct-deposit-advance.

---

# Wells Fargo Way2Save® Savings

### Activity summary

| | |
|---|---|
| Beginning balance on 7/2 | $821.90 |
| Deposits/Additions | 1,108.13 |
| Withdrawals/Subtractions | - 12.00 |
| **Ending balance on 7/9** | **$1,918.03** |

Account number:  **6965268011**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use Routing Number (RTN):  102000076

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $1,095.93 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.01 |

Primary account number:   **7117727482**   ■  June 11, 2013 - July 9, 2013   ■   Page 4 of 5



## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|--------------------|--------------------------|----------------------|
| 7/8 | Tele-Transfer Fr Checking xxxxxx7482 Reference # Tfe2Jqjwqd | 1,105.59 | | |
| 7/8 | Tele-Transfer Fr Checking xxxxxx7482 Reference # Tfejzz23Pp | 2.53 | | |
| 7/8 | ✻ Tele-Transfer to Checking xxxxxx7482 Reference # Tfeqt3Zplq | | 6.00 | |
| 7/8 | ✻ Tele-Transfer to Checking xxxxxx7482 Reference # Tfe2Jqjwwd | | 6.00 | 1,918.02 |
| 7/9 | Interest Payment | 0.01 | | 1,918.03 |
| | **Ending balance on 7/9** | | | 1,918.03 |
| **Totals** | | **$1,108.13** | **$12.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✻  *Indicates transactions that count toward Federal Reserve Board Regulation D limits. Please refer to your Account Agreement for complete details of the federally-mandated transaction limits for savings accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.



| Fee period 06/11/2013 - 07/09/2013 | Standard monthly service fee $5.00 | You paid $0.00 |
|-----------------------------------|-----------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| ·  Minimum daily balance | $300.00 | $821.90 ☑ |
| ·  Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ ^ |
| ·  Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| ·  Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 ☐ ^ |
| ·  The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
AM/AM

# ☑ IMPORTANT ACCOUNT INFORMATION

As a reminder the $5 monthly service fee can be waived with any one of the following:

- Maintain a $300 minimum daily balance
- Maintain 1 or more posted Save As You Go® transfers from a Wells Fargo checking account into this account
- Maintain a monthly recurring automatic transfer of $25 or more from a Wells Fargo checking account into this account
- Maintain a daily recurring automatic transfer each business day of $1 or more from a Wells Fargo checking account into this account
- If you are under the age of 18 (19 in AL) and are the primary account owner of the account

If you have questions about your account or would like additional information on the monthly service fee waiver options please contact your local banker or call the number listed on your statement.

# Wells Fargo Combined Statement of Accounts

Primary account number:   **7117727482**   ▪   July 10, 2013 - August 8, 2013   ▪   Page 1 of 5



JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | |
|---|---|---|
| Online Banking | ☐ | Direct Deposit ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment ☐ |
| Online Statements | ☐ | Overdraft Protection ☑ |
| Mobile Banking | ☐ | Debit Card ☐ |
| My Spending Report | ☐ | Overdraft Service ☑ |

## Summary of accounts

### Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 143.99 | 1,071.96 |
| Wells Fargo Way2Save® Savings | 4 | 6965268011 | 1,918.03 | 1,814.49 |
| **Total deposit accounts** | | | **$2,062.02** | **$2,886.45** |

Primary account number:   **7117727482**   ■   July 10, 2013 - August 8, 2013   ■   Page 2 of 5



# Wells Fargo Value℠ Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 7/10 | $143.99 |
| Deposits/Additions | 1,301.55 |
| Withdrawals/Subtractions | - 373.58 |
| **Ending balance on 8/8** | **$1,071.96** |

Account number:   **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■   Savings - 000006965268011

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/10 | | Check Crd Purchase 07/08 Legacy Collect Cal 877-5534440 CA 434256xxxxxx5944 083189437716996 ?McC=4812 | | 22.06 | |
| 7/10 | | Check Crd Purchase 07/08 Legacy Collect Cal 877-5534440 CA 434256xxxxxx5944 283189445726313 ?McC=4812 | | 23.55 | |
| 7/10 | | Check Crd Purchase 07/08 Legacy Collect Cal 877-5534440 CA 434256xxxxxx5944 003189596190110 ?McC=4812 | | 16.09 | |
| 7/10 | | Check Crd Purchase 07/08 Legacy Collect Cal 877-5534440 CA 434256xxxxxx5944 083189597378739 ?McC=4812 | | 19.07 | |
| 7/10 | | Check Crd Purchase 07/08 Legacy Collect Cal 877-5534440 CA 434256xxxxxx5944 003189605774917 ?McC=4812 | | 5.75 | |
| 7/10 | | Check Crd Purchase 07/08 Legacy Collect Cal 877-5534440 CA 434256xxxxxx5944 283189636993230 ?McC=4812 | | 22.06 | 35.41 |
| 7/12 | | Tele-Transfer Fr xxxxxx8011 Reference # Tfec7x9Z5L | 103.55 | | 138.96 |
| 8/2 | | SSA Treas 310 Xxsoc Sec 080213 xxxxx6875C1 SSA Joanne Black | 1,198.00 | | 1,336.96 |
| 8/5 | | ATM Withdrawal - 08/03 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 00463215502971996 | | 201.50 | |
| 8/5 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 1,132.96 |
| 8/7 | | Check Crd Purchase 08/06 Impark00280035A New York NY 434256xxxxxx5944 083218702467450 ?McC=7523 | | 61.00 | 1,071.96 |
| **Ending balance on 8/8** | | | | | **1,071.96** |
| **Totals** | | | **$1,301.55** | **$373.58** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your
transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† *Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to
your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Primary account number:   **7117727482**   ■   July 10, 2013 - August 8, 2013   ■   Page 4 of 5



## Wells Fargo Way2Save® Savings

### Activity summary

| | |
|---|---|
| Beginning balance on 7/10 | $1,918.03 |
| Deposits/Additions | 0.01 |
| Withdrawals/Subtractions | - 103.55 |
| **Ending balance on 8/8** | **$1,814.49** |

Account number:   **6965268011**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 102000076

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $1,821.38 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.02 |

### Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 7/12 | * Tele-Transfer to Checking xxxxxx7482 Reference # Tfec7x9Z5L | | 103.55 | 1,814.48 |
| 8/8 | Interest Payment | 0.01 | | 1,814.49 |
| | **Ending balance on 8/8** | | | **1,814.49** |
| **Totals** | | **$0.01** | **$103.55** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

*   Indicates transactions that count toward Federal Reserve Board Regulation D limits. Please refer to your Account Agreement for complete details of the federally-mandated transaction limits for savings accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/10/2013 - 08/08/2013 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | $1,814.48 ☑ |
| · Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ ^ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ ^ |
| · Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 ☐ ^ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
AM/AM

# Wells Fargo Combined Statement of Accounts



Primary account number:   **7117727482**   ■   August 9, 2013 - September 10, 2013   ■   Page 1 of 6

JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*

華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
        P.O. Box 5247
        Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these*
*convenient services with your account.  Go to*
*wellsfargo.com or call the number above if you have*
*questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 1,071.96 | 0.00 |
| Wells Fargo Way2Save® Savings | 4 | 8965268011 | 1,814.49 | 745.46 |
| **Total deposit accounts** | | | **$2,886.45** | **$745.46** |

Primary account number:   **7117727482**   ■   August 9, 2013 - September 10, 2013   ■   Page 2 of 6



# Wells Fargo Value<sup>SM</sup> Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 8/9 | $1,071.96 |
| Deposits/Additions | 2,481.54 |
| Withdrawals/Subtractions | - 3,553.50 |
| **Ending balance on 9/10** | **$0.00** |

Account number:   **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:
■   Savings - 000006965268011

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/12 | | ATM Withdrawal - 08/10 Mach ID NY0841 2102 Linden Blvchase Brooklyn NY 5944 00463222669644177 | | 303.00 | |
| 8/12 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 766.46 |
| 8/15 | | ATM Withdrawal - 08/15 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 00303227510266994 | | 201.50 | |
| 8/15 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 562.46 |
| 8/19 | | ATM Withdrawal - 08/18 Mach ID 81801104 830 Macom Streelos Compadbrooklyn NY 5944 00463230696844145 | | 122.00 | |
| 8/19 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/19 | | ATM Withdrawal - 08/18 Mach ID 81801104 830 Macom Streelos Compadbrooklyn NY 5944 00463230697670816 | | 82.00 | |
| 8/19 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/19 | | ATM Withdrawal - 08/19 Mach ID NY0842 2102 Linden Blvchase Brooklyn NY 5944 00383231461771132 | | 203.00 | |
| 8/19 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 147.96 |
| 8/26 | | POS Purchase - 08/26 Mach ID 000000 Enrica Lossi 53 West New York NY 5944 00303238650970946 ?McC=5661 | | 500.00 | |
| 8/26 | | Overdraft Protection From 6965268011 | 364.54 | | |
| 8/26 | | Overdraft Transfer Fee | | 12.50 | 0.00 |
| 8/27 | | ATM Withdrawal - 08/27 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 00463239438549471 | | 81.50 | |
| 8/27 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/27 | | Overdraft Protection From 6965268011 | 96.50 | | |
| 8/27 | | Overdraft Transfer Fee | | 12.50 | 0.00 |
| 8/28 | | Non-WF ATM Bal Inquiry Fee - 08/28 Mach ID NY010221 Graham Avenue Banco Popubrooklyn NY 5944 | | 2.00 | |
| 8/28 | | ATM Withdrawal - 08/28 Mach ID NY010221 Graham Avenue Banco Popubrooklyn NY 5944 00303240574706652 | | 203.00 | |
| 8/28 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/28 | | Overdraft Protection From 6965268011 | 220.00 | | |
| 8/28 | | Overdraft Transfer Fee | | 12.50 | 0.00 |
| 8/29 | | ATM Withdrawal - 08/29 Mach ID NY3034 1380 Fulton St Chase Brooklyn NY 5944 00463241863977491 | | 303.00 | |
| 8/29 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/29 | | Overdraft Protection From 6965268011 | 318.00 | | |
| 8/29 | | Overdraft Transfer Fee | | 12.50 | 0.00 |
| 8/30 | | Non-WF ATM Bal Inquiry Fee - 08/29 Mach ID NY3034 1380 Fulton St Chase Brooklyn NY 5944 | | 2.00 | |
| 8/30 | | Overdraft Protection From 6965268011 | 25.00 | | 23.00 |
| 9/3 | | SSA Treas 310 Xxsoc Sec 090313 xxxxx6875C1 SSA Joanne Black | 1,198.00 | | |

Primary account number:   **7117727482**   ▪ August 9, 2013 - September 10, 2013   ▪ Page 3 of 6



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------------------|---------------------------|----------------------|
| 9/3 | | ATM Withdrawal - 09/01 Mach ID Ef00384B 155 Howard Ave L E N Dellbrooklyn NY 5944 00383245075702621 | | 201.50 | |
| 9/3 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 9/3 | | ATM Withdrawal - 09/03 Mach ID NY0843 2102 Linden Blvchase Brooklyn NY 5944 00303246816285148 | | 303.00 | |
| 9/3 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 711.50 |
| 9/4 | | ATM Withdrawal - 09/04 Mach ID TX32069 470 Tonnele Avepai ATM Jersey City NJ 5944 00383247737879127 | | 102.00 | |
| 9/4 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 607.00 |
| 9/5 | | ATM Withdrawal - 09/05 Mach ID 00309096 1388 Penn Avenucitiban003Bklyn NY 5944 00383248819835643 | | 303.00 | |
| 9/5 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 301.50 |
| 9/6 | | Non-WF ATM Bal Inquiry Fee - 09/05 Mach ID 00309096 1388 Penn Avenucitiban003Bklyn NY 5944 | | 2.00 | |
| 9/6 | | ATM Withdrawal - 09/06 Mach ID SE274203 565 Tonnele Avect 7-11 Jersey City NJ 5944 0030324968394963 | | 202.00 | |
| 9/6 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 95.00 |
| 9/9 | | ATM Withdrawal - 09/09 Mach ID P190339 Sec of Rockawaywalgreens Brooklyn NY 5944 00383252471790642 | | 123.00 | |
| 9/9 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 9/9 | | Overdraft Protection From 6965268011 | 43.00 | | |
| 9/9 | | Overdraft Transfer Fee | | 12.50 | 0.00 |
| 9/10 | | ATM Withdrawal - 09/10 Mach ID Ef00384B 155 Howard Ave L E N Dellbrooklyn NY 5944 00383253408287516 | | 201.50 | |
| 9/10 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 9/10 | | Overdraft Protection From 6965268011 | 216.50 | | |
| 9/10 | | Overdraft Transfer Fee | | 12.50 | 0.00 |
| **Ending balance on 9/10** | | | | | **0.00** |
| **Totals** | | | **$2,481.54** | **$3,553.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† *Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/09/2013 - 09/10/2013 | Standard monthly service fee $9.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $0.00 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $1,198.00 ☑ |

**Monthly service fee discount(s)** *(applied when box is checked)*

Online only statements (reduces monthly service fee by $2.00)   ☐

VC/VC

Primary account number: **7117727482** ■ August 9, 2013 - September 10, 2013 ■ Page 4 of 6



---

## Direct Deposit Advance®   *Lender - Wells Fargo Bank, N.A.*

### Activity summary

| | |
|---|---|
| Current advance credit limit | $500.00 |
| Current repayment method | Automatic Deduction |
| Previous statement outstanding balance* | $0.00 |
| Current statement outstanding balance* | $0.00 |

*Balance includes advance(s), Advance Fee(s) and late fee(s), if applicable.

### Fee summary

| | |
|---|---|
| Advance Fee(s) incurred during this statement period | $0.00 |

### Year-to-date fee summary

| | |
|---|---|
| Total Advance Fee(s) paid year-to-date | $0.00 |
| Total other fee(s) paid year-to-date* | $0.00 |

Year-to-date total reflects Advance Fee(s) and other fee(s) paid since first full statement period of current calendar year.

*Other fee(s) include Payment by Mail set-up fee and late fee , if applicable.

---

■ With the Direct Deposit Advance service, you may take a cash advance up to $500 from your recurring direct deposit income of $200 or more at wellsfargo.com or by calling the Wells Fargo Phone Bank. The Direct Deposit Advance service is an expensive form of credit intended to meet short-term and emergency borrowing needs. If you choose to use this service, there are two standard methods of repayment - Automatic Deduction or Payment by Mail (a non-refundable set-up fee applies to the Payment by Mail method). Your current repayment method appears in the Direct Deposit Advance section of this statement. To change the method of repayment, call Wells Fargo Phone Bank at 1-800-TO-WELLS (1-800-869-3557). For complete details about this service, including repayment, see the Direct Deposit Advance Service Agreement and Product Guide and any amendment or addendum available at your nearest store location, or go online at wellsfargo.com/checking/direct-deposit-advance.

---

## Wells Fargo Way2Save® Savings

### Activity summary

| | |
|---|---|
| Beginning balance on 8/9 | $1,814.49 |
| Deposits/Additions | 0.01 |
| Withdrawals/Subtractions | - 1,069.04 |
| **Ending balance on 9/10** | **$745.46** |

Account number: **6965268011**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use Routing Number (RTN): 102000076

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $1,362.84 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.03 |

Primary account number:   **7117727482**   ■   August 9, 2013 - September 10, 2013   ■   Page 5 of 6



## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|---------------------|---------------------------|----------------------|
| 8/27 | ✳ Overdraft Protection to 7117727482 | | 364.54 | 1,449.95 |
| 8/28 | ✳ Overdraft Protection to 7117727482 | | 96.50 | 1,353.45 |
| 8/29 | ✳ Overdraft Protection to 7117727482 | | 220.00 | 1,133.45 |
| 8/30 | ✳ Overdraft Protection to 7117727482 | | 318.00 | |
| 8/30 | Non-WF ATM Bal Inquiry Fee - 08/29 Mach ID NY3034 1380 Fulton St Chase Brooklyn NY 5944 | | 2.00 | 813.45 |
| 9/3 | ✳ Overdraft Protection to 7117727482 | | 25.00 | 788.45 |
| 9/10 | ✳ Overdraft Protection to 7117727482 | | 43.00 | |
| 9/10 | Interest Payment | 0.01 | | 745.46 |
| | **Ending balance on 9/10** | | | **745.46** |
| **Totals** | | **$0.01** | **$1,069.04** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✳   *Indicates transactions that count toward Federal Reserve Board Regulation D limits. Please refer to your Account Agreement for complete details of the federally-mandated transaction limits for savings accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/09/2013 - 09/10/2013 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| ·  Minimum daily balance | $300.00 | $745.45 ☑ |
| ·  Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ ^ |
| ·  Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| ·  Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 ☐ ^ |
| ·  The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
AM/AM

# Wells Fargo Combined Statement of Accounts

Primary account number:  **7117727482**  ■  September 11, 2013 - October 8, 2013  ■  Page 1 of 6



JOANNE LESLIE BLACK                                        WM
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

TTY: 1-800-877-4833
En español: 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account.  Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

**You could go to Super Bowl XLVIII in NY/NJ, courtesy of Visa!**
Learn more by visiting wellsfargo.com/football

No purchase or obligation necessary to enter or win.

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 0.00 | 165.68 |
| Wells Fargo Way2Save® Savings | 4 | 6965268011 | 745.46 | 20.96 |
| **Total deposit accounts** | | | **$745.46** | **$186.64** |

Primary account number:  **7117727482**  ■  September 11, 2013 - October 8, 2013  ■  Page 2 of 6



# Wells Fargo Value<sup>SM</sup> Checking

## Activity summary

| | |
|---|---:|
| Beginning balance on 9/11 | $0.00 |
| Deposits/Additions | 1,697.00 |
| Withdrawals/Subtractions | - 1,531.32 |
| **Ending balance on 10/8** | **$165.68** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■  Savings - 000006965268011

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 9/11 | | ATM Withdrawal - 09/11 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 0038325473629497 | | 101.50 | |
| 9/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 9/11 | | Overdraft Protection From 6965268011 | 116.50 | | |
| 9/11 | | Overdraft Transfer Fee | | 12.50 | 0.00 |
| 9/13 | | ATM Withdrawal - 09/13 Mach ID TX26174 1064 Atlantic Apal ATM Brooklyn NY 5944 00383256815997050 | | 122.50 | |
| 9/13 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 9/13 | | Overdraft Protection From 6965268011 | 137.50 | | |
| 9/13 | | Overdraft Transfer Fee | | 12.50 | 0.00 |
| 9/16 | | Non-WF ATM Bal Inquiry Fee - 09/16 Mach ID NY4364 611 Avenue of Tchase New York NY 5944 | | 2.00 | |
| 9/16 | | ATM Withdrawal - 09/16 Mach ID NY4364 611 Avenue of Tchase New York NY 5944 00303259601492479 | | 203.00 | |
| 9/16 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 9/16 | | Overdraft Protection From 6965268011 | 220.00 | | |
| 9/16 | | Overdraft Transfer Fee | | 12.50 | 0.00 |
| 10/2 | | Non-WF ATM Bal Inquiry Fee - 10/02 Mach ID P06069 59 West 8th St.Cashzone #New York NY 5944 | | 2.00 | |
| 10/2 | | Overdraft Protection From 6965268011 | 25.00 | | 23.00 |
| 10/3 | | SSA Treas 310 Xxsoc Sec 100313 xxxxx6875C1 SSA Joanne Black | 1,198.00 | | |
| 10/3 | | ATM Withdrawal - 10/03 Mach ID SE275825 154_10 Rockawayct 7-11 Jamaica NY 5944 00383276791671011 | | 202.95 | |
| 10/3 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 1,015.55 |
| 10/4 | | ATM Withdrawal - 10/04 Mach ID 00309095 1388 Penn Avenucitiban003Bklyn NY 5944 00383277833279697 | | 303.00 | |
| 10/4 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 710.05 |
| 10/7 | | Non-WF ATM Bal Inquiry Fee - 10/04 Mach ID 00309095 1388 Penn Avenucitiban003Bklyn NY 5944 | | 2.00 | |
| 10/7 | | ATM Withdrawal - 10/07 Mach ID Lk938232 13107 40th Roadbest Buy-Fflushing NY 5944 00383280762504712 | | 203.25 | |
| 10/7 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 502.30 |
| 10/8 | | POS Purchase - 10/08 Mach ID 000000 Marshalls North Bergen NJ 5944 00000000955066421 ?McC=5651 | | 336.62 | 165.68 |
| **Ending balance on 10/8** | | | | | **165.68** |
| **Totals** | | | **$1,697.00** | **$1,531.32** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Primary account number:   **7117727482**   ■   September 11, 2013 - October 8, 2013   ■   Page 4 of 6



---

### *Direct Deposit Advance® (continued)*

| **Fee summary** | | **Year-to-date fee summary** | |
|---|---|---|---|
| Advance Fee(s) incurred during this statement period | $0.00 | Total Advance Fee(s) paid year-to-date | $0.00 |
| | | Total other fee(s) paid year-to-date* | $0.00 |

Year-to-date total reflects Advance Fee(s) and other fee(s) paid since first full statement period of current calendar year.

*Other fee(s) include Payment by Mail set-up fee and late fee , if applicable.

■ Use the Direct Deposit Advance service to access up to $500 prior to receiving your recurring direct deposit income of $200 or more. Just go to wellsfargo.com or call the Wells Fargo Phone Bank at 1-800-TO-WELLS (1-800-869-3557). The Direct Deposit Advance service is an expensive form of credit intended to meet short-term and emergency borrowing needs.

You may want to consider our Payment Plan feature, which is available at no additional cost. If your account is using the Automatic Deduction repayment method and qualifies, this plan allows you to pay back your outstanding advance(s) in $100 increments from each qualified repayment deposit - instead of the full repayment. This may allow you to repay your outstanding advance over a period of time, while adjusting your monthly budget. Certain restrictions apply; call a Phone Banker today to see if your account qualifies for this feature.

For complete details, see the Direct Deposit Advance Service Agreement and Product Guide and any amendment or addendum available at your nearest store location or go online at wellsfargo.com/checking/direct-deposit-advance.

## Wells Fargo Way2Save® Savings

| **Activity summary** | | Account number: **6965268011** |
|---|---|---|
| Beginning balance on 9/11 | $745.46 | **JOANNE LESLIE BLACK** |
| Deposits/Additions | 0.00 | *Colorado account terms and conditions apply* |
| Withdrawals/Subtractions | - 724.50 | For Direct Deposit and Automatic Payments use |
| **Ending balance on 10/8** | **$20.96** | Routing Number (RTN):  102000076 |

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $95.67 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.03 |

### Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 9/11 | ※ Overdraft Protection to 7117727482 | | 216.50 | 528.96 |
| 9/12 | ※ Overdraft Protection to 7117727482 | | 116.50 | 412.46 |
| 9/16 | ※ Overdraft Protection to 7117727482 | | 137.50 | |
| 9/16 | Non-WF ATM Bal Inquiry Fee - 09/16 Mach ID NY4364 611 Avenue of T chase New York NY 5944 | | 2.00 | 272.96 |
| 9/17 | ※ Overdraft Protection to 7117727482 | | 220.00 | 52.96 |

Primary account number:  **7117727482**  ■  September 11, 2013 - October 8, 2013  ■  Page 5 of 6



---

### Transaction history  (continued)

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|---------------------|---------------------------|----------------------|
| 10/2 | Non-WF ATM Bal Inquiry Fee - 10/02 Mach ID P06069 59 West 8th St.Cashzone #New York NY 5944 | | 2.00 | 50.96 |
| 10/3 | ✳ Overdraft Protection to 7117727482 | | 25.00 | 25.96 |
| 10/8 | Monthly Service Fee | | 5.00 | 20.96 |
| | **Ending balance on 10/8** | | | **20.96** |
| | **Totals** | **$0.00** | **$724.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✳  *Indicates transactions that count toward Federal Reserve Board Regulation D limits.  Please refer to your Account Agreement for complete details of the federally-mandated transaction limits for savings accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.



| Fee period 09/11/2013 - 10/08/2013 | Standard monthly service fee $5.00 | You paid $5.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | $25.96 ☐ |
| · Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ ^ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 ☐ ^ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
AM/AM

---

## ✓ IMPORTANT ACCOUNT INFORMATION

---

**Online and Telephone Transfers from a Savings Account May Be Declined**

Beginning December 11, 2013, transfers from this savings account through online banking (including mobile and text) or by telephone may be declined for the remainder of the monthly statement period if the federal limit of 6 (six) transfers is reached. We are taking this step to help customers stay within the federal limit.

As stated in your Account Agreement, most transfers from savings accounts are limited by Regulation D to 6 (six) per month including transfers for overdraft protection coverage, online banking, or by telephone (automated and banker assisted). If the limit is exceeded, an excess activity fee applies and the account may be converted to a checking account.

There are no limits on transfers or withdrawals made in person at ATMs or Wells Fargo banking locations or on any types of deposits.

If you have questions, please contact your local banker or call the phone number on the top of your statement.

---

Start saving for your retirement now with monthly IRA contributions that fit your budget. You can open a Way2Save® Retirement account with as little as $100, then change your monthly contribution anytime - to any amount you choose. Putting aside a little each month can help you grow your money over time. Ask a Wells Fargo banker about opening a Way2Save Retirement account today.

# Wells Fargo Combined Statement of Accounts

Primary account number:  **7117727482**  ■  October 9, 2013 - November 8, 2013  ■  Page 1 of 7



JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account.  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

 IMPORTANT ACCOUNT INFORMATION

**Give the gift that is always the right size, shape, and color - a Wells Fargo Visa® Gift Card**

**Give your loved ones a Wells Fargo Visa Gift Card**
Searching for gifts for your friends and family this season? A Wells Fargo Visa Gift Card is a great choice. Here's why:
- Purchase online or at any Wells Fargo location.
- Use it at all your favorite participating U.S. retailers and service providers - in person, online, or by phone.
- Choose whatever denomination you want to give, between $25 and $500.
- Give with confidence, knowing the money never expires.

Get started on your holiday shopping today! Order your gift cards online at wellsfargo.com/giftcard.

Primary account number: **7117727482**   ■ October 9, 2013 - November 8, 2013   ■ Page 2 of 7



## Summary of accounts

### *Checking/Prepaid and Savings*

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 165.68 | 293.81 |
| Wells Fargo Way2Save® Savings | 5 | 6965268011 | 20.96 | -2.00 |
| | **Total deposit accounts** | | **$186.64** | **$291.81** |

# Wells Fargo Value℠ Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 10/9 | $165.68 |
| Deposits/Additions | 1,218.96 |
| Withdrawals/Subtractions | - 1,090.83 |
| **Ending balance on 11/8** | **$293.81** |

Account number: **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use Routing Number (RTN): 102000076

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

■  Savings  - 000006965268011

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/10 | | POS Purchase - 10/10 Mach ID 000000 Marshalls Lawrence NY 5944 00000000645736019 ?McC=5651 | | 190.79 | |
| 10/10 | | Overdraft Protection From 6965268011 | 20.96 | | -4.15 |
| 10/11 | | POS Purchase - 10/11 Mach ID 000000 Wal Mart 3420 Secaucus NJ 5944 00000000553386565 ?McC=5310 | | 145.07 | -149.22 |
| 10/15 | | Overdraft Fee for Item $145.07 10/11 POS Purchase - 10/11 Mach ID 000000 Wal Mar T 3420 Secaucus NJ 5944 0000000055 | | 35.00 | -184.22 |
| 10/28 | | Non-WF ATM Bal Inquiry Fee - 10/26 Mach ID Igan3124 *Ellenwoad Bank of Amellenwood GA 5944 | | 2.00 | -186.22 |
| 11/1 | | SSA Treas 310 Xxsoc Sec 110113 xxxxx6875C1 SSA Joanne Black | 1,198.00 | | 1,011.78 |
| 11/4 | | ATM Withdrawal - 11/02 Mach ID C146252 2106 Linden Blva&P Fried Brooklyn NY 5944 00383306802258364 | | 101.75 | |
| 11/4 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/4 | | POS Purchase - 11/02 Mach ID 000000 Marshalls Brooklyn NY 5944 00000000741753120 ?McC=5651 | | 94.97 | |
| 11/4 | | ATM Withdrawal - 11/03 Mach ID P196481 810 Pennsylvanibest Auto Brooklyn NY 5944 00583307569600061 | | 101.75 | |
| 11/4 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/4 | | ATM Withdrawal - 11/04 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 0046330850087684 | | 201.50 | |
| 11/4 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 504.31 |
| 11/5 | | ATM Withdrawal - 11/05 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 003033097939951299 | | 101.50 | |
| 11/5 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 400.31 |

Primary account number:   **7117727482**   ■   October 9, 2013 - November 8, 2013   ■   Page 3 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/7 | | Non-WF ATM Bal Inquiry Fee - 11/07 Mach ID SE274203 565 Tonnele Avect 7-11 Jersey City NJ 5944 | | 2.00 | |
| 11/7 | | ATM Withdrawal - 11/07 Mach ID SE274203 565 Tonnele Avect 7-11 Jersey City NJ 5944 00303311614305800 | | 102.00 | |
| 11/7 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 293.81 |
| **Ending balance on 11/8** | | | | | 293.81 |
| **Totals** | | | **$1,218.96** | **$1,090.83** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $35.00 | $105.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 10/09/2013 - 11/08/2013 | Standard monthly service fee $9.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| ·   Minimum daily balance | $1,500.00 | -$186.22   ☐ |
| ·   Total amount of qualifying direct deposits | $500.00 | $1,198.00   ☑ |
| **Monthly service fee discount(s) *(applied when box is checked)*** | | |
| Online only statements (reduces monthly service fee by $2.00) | ☐ | |
| VC/VC | | |



┐      Did you know that you can review your safe deposit box information through Wells Fargo Online Banking? Sign on to online
        banking and go to your account summary page. Check it out today.

# ✔ IMPORTANT ACCOUNT INFORMATION

Effective February 10, 2014:
Please note the Terms & Conditions for Wells Fargo Consumer Debit Cards ("Terms"), the section titled "Using your Card at non-Wells Fargo ATMs" is changing to clarify the transactions you may make at non-Wells Fargo network ATMs.

The following language is added to the Terms: You may use your Card at non-Wells Fargo network ATMs. These are designated ATMs, owned or operated by other financial institutions, at which you may conduct such non-Wells Fargo ATM transactions as withdraw cash from, deposits to, transfer available funds between, or check the balance on, the accounts designated as the primary linked checking

Primary account number:   **7117727482**   ■   October 9, 2013 - November 8, 2013   ■   Page 5 of 7



Advance Service Agreement and Product Guide and any amendment or addendum available at your nearest store location or go online at wellsfargo.com/checking/direct-deposit-advance.

# Wells Fargo Way2Save® Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 10/9 | $20.96 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 22.96 |
| **Ending balance on 11/8** | **-$2.00** |

Account number:   **6965268011**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use Routing Number (RTN):  102000076

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $0.67 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.03 |

## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 10/11 | ✳ Overdraft Protection to 7117727482 | | 20.96 | 0.00 |
| 11/7 | Non-WF ATM Bal Inquiry Fee - 11/07 Mach ID SE274203 565 Tonnele Avect 7-11 Jersey City NJ 5944 | | 2.00 | -2.00 |
| **Ending balance on 11/8** | | | | **-2.00** |
| **Totals** | | **$0.00** | **$22.96** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✳   *Indicates transactions that count toward Federal Reserve Board Regulation D limits. Please refer to your Account Agreement for complete details of the federally-mandated transaction limits for savings accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 10/09/2013 - 11/08/2013 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|

The bank has waived, or partially waived, the fee for this fee period. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee Have any **ONE** of the following account requirements | Minimum required | This fee period |
|---|---|---|
| · Minimum daily balance | $300.00 | -$2.00 ☐ |
| · Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ ^ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 ☐ ^ |

# Wells Fargo Combined Statement of Accounts

Primary account number:  **7117727482**  ■  November 9, 2013 - December 9, 2013  ■  Page 1 of 7



JOANNE LESLIE BLACK                                     WM
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

# ☑ IMPORTANT ACCOUNT INFORMATION

Your statement includes a Monthly service fee summary section that gives you the ability to proactively manage the monthly service fee on your account. This section provides you with the view of your checking or savings account monthly service fee, the requirements to waive the monthly service fee, and the current status for each requirement. You may view this information on your statement or in your secure online banking session by clicking "View Monthly Service Fee" on the left-hand navigation bar. If you'd like to schedule an account review or to learn about other accounts or services we offer, please contact Wells Fargo at 1-800-869-3557 or visit your local Wells Fargo store.

**Give the gift that is always the right size, shape, and color - a Wells Fargo Visa® Gift Card**

**Give your loved ones a Wells Fargo Visa Gift Card**
Searching for gifts for your friends and family this season? A Wells Fargo Visa Gift Card is a great choice. Here's why:
- Purchase online or at any Wells Fargo location.
- Use it at all your favorite participating U.S. retailers and service providers - in person, online, or by phone.

Primary account number:   **7117727482**   ■   November 9, 2013 - December 9, 2013   ■   Page 2 of 7



---

- Choose whatever denomination you want to give, between $25 and $500.
- Give with confidence, knowing the money never expires.

Get started on your holiday shopping today! Order your gift cards online at wellsfargo.com/giftcard.

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 293.81 | 407.14 |
| Wells Fargo Way2Save® Savings | 5 | 6965268011 | -2.00 | -2.00 |
| | **Total deposit accounts** | | **$291.81** | **$405.14** |

## Wells Fargo Value℠ Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 11/9 | $293.81 |
| Deposits/Additions | 1,198.00 |
| Withdrawals/Subtractions | - 1,084.67 |
| **Ending balance on 12/9** | **$407.14** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■    Savings  - 000006965268011

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/12 | | POS Purchase - 11/11 Mach ID 000000 Wal Mart Store Secaucus NJ 5944 00000000256245430 ?McC=5310 | | 124.87 | 168.94 |
| 11/14 | | POS Purchase - 11/14 Mach ID 000000 Wal Mart 3420 Secaucus NJ 5944 00000000646646534 ?McC=5310 | | 83.10 | 85.84 |
| 11/19 | | ATM Withdrawal - 11/19 Mach ID TX42581 111 20 Flatlandpai ATM Brooklyn NY 5944 00463323607767675 | | 101.75 | |
| 11/19 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | -18.41 |
| 11/20 | | Overdraft Fee for Item $101.75 11/19 ATM Withdrawal - 11/19 Mach ID TX42581 111 2 0 Flatlandpai ATM Brooklyn NY 5944 00463323 | | 35.00 | -53.41 |
| 11/25 | | Non-WF ATM Bal Inquiry Fee - 11/25 Mach ID P188319 1842 East New Yburger Urwbrooklyn NY 5944 | | 2.00 | -55.41 |
| 12/3 | | SSA Treas 310 Xxsoc Sec 120313 xxxxx6875C1 SSA Joanne Black | 1,198.00 | | 1,142.59 |
| 12/4 | | ATM Withdrawal - 12/04 Mach ID C162848 1594 Pitkin Avemagic 99 Cbrooklyn NY 5944 00463338666578460 | | 100.99 | |
| 12/4 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 1,039.10 |
| 12/6 | | ATM Withdrawal - 12/05 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 00463340099126130 | | 101.50 | |
| 12/6 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |

Primary account number:   **7117727482**   ■   November 9, 2013 - December 9, 2013   ■   Page 3 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/6 | | ATM Withdrawal - 12/06 Mach ID 6389C 463 Broadway New York NY 5944 0001065 | | 300.00 | 635.10 |
| 12/9 | | POS Purchase - 12/08 Mach ID 000000 Marshalls Marshalls North Bergen NJ 5944 00000000755644299 ?McC=5651 | | 123.96 | |
| 12/9 | | ATM Withdrawal - 12/09 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 00583343498160558 | | 101.50 | |
| 12/9 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 407.14 |
| Ending balance on 12/9 | | | | | 407.14 |
| Totals | | | **$1,198.00** | **$1,084.67** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $35.00 | $140.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/09/2013 - 12/09/2013 | Standard monthly service fee $9.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | -$55.41 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $1,198.00 ☑ |

**Monthly service fee discount(s)** *(applied when box is checked)*

Online only statements ($2.00 discount)                                ☐
vc/vc



Did you know that you can review your safe deposit box information through Wells Fargo Online Banking? Sign on to online banking and go to your account summary page. Check it out today.

# ✔ IMPORTANT ACCOUNT INFORMATION

Effective February 10, 2014:

Please note the Terms & Conditions for Wells Fargo Consumer Debit Cards ("Terms"), the section titled "Using your Card at non-Wells Fargo ATMs" is changing to clarify the transactions you may make at non-Wells Fargo network ATMs.

Primary account number:   **7117727482**   ■   November 9, 2013 - December 9, 2013   ■   Page 5 of 7



# Wells Fargo Way2Save® Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 11/9 | -$2.00 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 12/9** | **-$2.00** |

Account number:   **6965268011**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $0.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.03 |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/09/2013 - 12/09/2013 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|

The bank has waived, or partially waived, the fee for this fee period.  For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | -$2.00 ☐ |
| · Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ ^ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 ☐ ^ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
AM/AM

# Wells Fargo Combined Statement of Accounts



Primary account number:   **7117727482**   ■   December 10, 2013 - January 9, 2014   ■   Page 1 of 5

JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Getting ready for tax season can be a challenge! Creating a checklist, and preparing in advance will set you up for a successful meeting with your tax preparer. Remember to bring your deposit routing and account number when preparing your taxes and you may be able to take advantage of using direct deposit for your tax refund into one of your Wells Fargo checking or savings accounts.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

# Summary of accounts

## Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 407.14 | 937.64 |
| Wells Fargo Way2Save® Savings | 4 | 6965268011 | -2.00 | 0.00 |
| **Total deposit accounts** | | | **$405.14** | **$937.64** |

Primary account number:   **7117727482**   ■   December 10, 2013 - January 9, 2014   ■   Page 2 of 5



# Wells Fargo Value℠ Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 12/10 | $407.14 |
| Deposits/Additions | 1,217.00 |
| Withdrawals/Subtractions | - 686.50 |
| **Ending balance on 1/9** | **$937.64** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/10 | | ATM Withdrawal - 12/10 Mach ID NY4247 12 Graham Ave Chase Brooklyn NY 5944 0058334451269020 | | 303.00 | |
| 12/10 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 101.64 |
| 12/11 | | ATM Withdrawal - 12/11 Mach ID Ac10GA65 @Dekalb Farmerssuntrust Decatur GA 5944 00303345824480699 | | 203.00 | |
| 12/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | -103.86 |
| 12/12 | | Overdraft Fee for Item $203.00 12/11 ATM Withdrawal - 12/11 Mach ID Ac10GA65 @Deka Lb Farmerssuntrust Decatur GA 5944 00303345 | | 35.00 | |
| 12/12 | | ATM Withdrawal - 12/12 Mach ID GA8649 3642 Flakes Milchase Atlanta GA 5944 0046334668314143 | | 103.00 | |
| 12/12 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | -244.36 |
| 12/13 | | Overdraft Fee for Item $103.00 12/12 ATM Withdrawal - 12/12 Mach ID GA8649 3642 Flakes Milchase Atlanta GA 5944 00463346 | | 35.00 | -279.36 |
| 1/3 | | SSA Treas 310 Xxsoc Sec 010314 xxxxx6875C1 SSA Joanne Black | 1,217.00 | | 937.64 |
| **Ending balance on 1/9** | | | | | 937.64 |
| **Totals** | | | **$1,217.00** | **$686.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your
transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $70.00 | $210.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to
your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/10/2013 - 01/09/2014 | Standard monthly service fee $9.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.

# Wells Fargo Value<sup>SM</sup> Checking

Account number:  **7117727482**   ■   January 10, 2014 - February 10, 2014   ■   Page 1 of 5



JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

 IMPORTANT ACCOUNT INFORMATION

We want to let you know about an important upcoming change.

Effective April 7, 2014, the fee for depositing international items, such as foreign checks, drafts and money orders drawn on banks located outside the United States will be $5. This fee will be charged per item and will apply whether the international item is in a foreign currency or U.S. dollars. Please note that international item fees do not apply to deposits of U.S. dollar items that are drawn on U.S. banks.

If you have questions, please contact your local banker, or call the phone number listed at the top of your statemen                                                t.

Account number:  **7117727482**  ■  January 10, 2014 - February 10, 2014  ■  Page 2 of 5



**WELLS FARGO**

---

## Activity summary

| | |
|---|---|
| Beginning balance on 1/10 | $937.64 |
| Deposits/Additions | 1,217.00 |
| Withdrawals/Subtractions | - 1,130.00 |
| **Ending balance on 2/10** | **$1,024.64** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/21 | | Non-WF ATM Bal Inquiry Fee - 01/20 Mach ID 00037093 250 Broadway Citiban000NY NY 5944 | | 2.00 | |
| 1/21 | | ATM Withdrawal - 01/20 Mach ID 00037093 250 Broadway Citiban000NY NY 5944 00584020723869502 | | 303.00 | |
| 1/21 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 630.14 |
| 1/28 | | ATM Withdrawal - 01/28 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 00384028519074894 | | 101.50 | |
| 1/28 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 526.14 |
| 1/29 | | Non-WF ATM Bal Inquiry Fee - 01/29 Mach ID 00309095 1388 Penn Avenucitiban003Bklyn NY 5944 | | 2.00 | |
| 1/29 | | ATM Withdrawal - 01/29 Mach ID 00309095 1388 Penn Avenucitiban003Bklyn NY 5944 00464029786624875 | | 303.00 | |
| 1/29 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 218.64 |
| 2/3 | | SSA Treas 310 Xxsoc Sec 020314 xxxxx6875C1 SSA Joanne Black | 1,217.00 | | 1,435.64 |
| 2/7 | | ATM Withdrawal - 02/06 Mach ID NY0261 1697 Pitkin Avechase Brooklyn NY 5944 00464038073697105 | | 103.00 | |
| 2/7 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 1,330.14 |
| 2/10 | | ATM Withdrawal - 02/08 Mach ID NY3033 1380 Fulton St Chase Brooklyn NY 5944 00584039842571284 | | 303.00 | |
| 2/10 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 1,024.64 |
| **Ending balance on 2/10** | | | | | **1,024.64** |
| **Totals** | | | **$1,217.00** | **$1,130.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/10/2014 - 02/10/2014 | Standard monthly service fee $9.00 | You paid $0.00 |
|---|---|---|

This is the final period with the fee waived.  For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $218.64 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $1,217.00 ☑ |

**Monthly service fee discount(s)** *(applied when box is checked)*

Online only statements ($2.00 discount)   ☐

# Wells Fargo Value<sup>SM</sup> Checking

Account number:  **7117727482**  ■  February 11, 2014 - March 10, 2014  ■  Page 1 of 5



JOANNE LESLIE BLACK                                    WM
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

TTY: 1-800-877-4833
En español: 1-877-727-2932
華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Important: The Direct Deposit Advance service will be discontinued on May 25, 2014. Please review the statement message entitled "Important: Change in terms to the Direct Deposit Advance® service" for more information.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

 IMPORTANT ACCOUNT INFORMATION

**Important: Change in terms to the Direct Deposit Advance® service for all accounts opened prior to February 1st, 2014.**

(Note: This change does not impact your Direct Deposit, which is the electronic deposit of your paycheck or other recurring income.)

- Effective May 24, 2014, no new advances will be allowed on the Direct Deposit Advance service. The service will be discontinued after that date.
- Any accounts with outstanding advances as of May 25, 2014 will be placed into an extended repayment plan. Under the extended repayment plan, payments will be made in increments of $150 from each qualified repayment deposit until August 10, 2014.
- After August 10, any remaining balance will be paid in full from the next qualified repayment deposit or from the linked checking account if no qualified repayment deposit is received prior to August 29, 2014.
- The daily expenses buffer will not apply during the extended repayment plan.
- The terms of the extended repayment plan will apply to any accounts in Payment Plan prior to May 25, 2014.
- If you use the Payment by Mail repayment method, your account will not be placed into the extended repayment plan. Your full outstanding balance will be due as it is today.

Account number:   **7117727482**   ■  February 11, 2014 - March 10, 2014   ■  Page 2 of 5



---

**All other terms of the Agreement remain unchanged.**

Reminder: If your account is in the Automatic Deduction repayment method and more than 35 days passes between qualified repayment deposits, we will pay the full remaining amount from your checking account. Please watch for additional information on your account statement, in the mail, or through email (if applicable) for further updates.

If your account type is excluded from use of the Direct Deposit Advance service or your account was opened in a state where the service is not available, that has not changed, and the discontinuation of the service will not affect you. If you have any questions or need more information, please visit wellsfargo.com/checking/direct-deposit-advance. Or you can call the Wells Fargo Phone Bank at the number listed on the front of your statement.

---

We want to let you know about an important upcoming change.

Effective April 7, 2014, the fee for depositing international items, such as foreign checks, drafts and money orders drawn on banks located outside the United States will be $5. This fee will be charged per item and will apply whether the international item is in a foreign currency or U.S. dollars. Please note that international item fees do not apply to deposits of U.S. dollar items that are drawn on U.S. banks.

If you have questions, please contact your local banker, or call the phone number listed at the top of your statemen                    t.

## Activity summary

| | |
|---|---|
| Beginning balance on 2/11 | $1,024.64 |
| Deposits/Additions | 1,217.00 |
| Withdrawals/Subtractions | - 1,310.75 |
| **Ending balance on 3/10** | **$930.89** |

Account number:   7117727482

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/12 | | Non-WF ATM Bal Inquiry Fee - 02/12 Mach ID 00309094 1388 Penn Avenucitiban003Bklyn NY 5944 | | 2.00 | |
| 2/12 | | ATM Withdrawal - 02/12 Mach ID 00309094 1388 Penn Avenucitiban003Bklyn NY 5944 00464043719752490 | | 303.00 | |
| 2/12 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 717.14 |
| 2/18 | | ATM Withdrawal - 02/16 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 00304047591812938 | | 101.50 | |
| 2/18 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 2/18 | | ATM Withdrawal - 02/17 Mach ID P113081 1381 Atlantic Aatlantic Gbrooklyn NY 5944 00584048613431809 | | 121.50 | |
| 2/18 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 2/18 | | ATM Withdrawal - 02/17 Mach ID NY4916 12 Graham Ave Chase Brooklyn NY 5944 00464049147876551 | | 103.00 | |
| 2/18 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 2/18 | | ATM Withdrawal - 02/18 Mach ID NH003603 1650 Bushwick Aatlantis Wbrooklyn NY 5944 00384049660935538 | | 201.75 | |
| 2/18 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 179.39 |

Account number:  **7117727482**  ■ February 11, 2014 - March 10, 2014  ■ Page 3 of 5


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/19 | | ATM Withdrawal - 02/19 Mach ID Ef00384B 155 Howard Ave L E N Delibrooklyn NY 5944 0058405074073734733 | | 201.50 | |
| 2/19 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | -24.61 |
| 2/20 | | Overdraft Fee for Item $201.50 02/19 ATM Withdrawal - 02/19 Mach ID Ef00384B 155 H Oward Ave L E N Delibrooklyn NY 5944 00584050 | | 35.00 | |
| 2/20 | | Check Crd Purchase 02/18 Ua Sheepshead Bay Brooklyn NY 434256xxxxxx5944 464050029827428 ?McC=7832 | | 52.50 | |
| 2/20 | | ATM Withdrawal - 02/20 Mach ID Ex022145 608 Rogers Avenbrothers Pbrooklyn NY 5944 00304051702617724 | | 101.50 | |
| 2/20 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | -216.11 |
| 2/21 | | Overdraft Fee for Item $52.50 02/20 Check Crd Purchase 02/18 Ua Sheepshead Bay Brooklyn NY 434256xxxxxx5944 4640500298274 | | 35.00 | |
| 2/21 | | Overdraft Fee for Item $101.50 02/20 ATM Withdrawal - 02/20 Mach ID Ex022145 608 R Ogers Avenbrothers Pbrooklyn NY 5944 00304051 | | 35.00 | -286.11 |
| 3/3 | | SSA Treas 310 Xxsoc Sec 030314 xxxxx6875C1 SSA Joanne Black | 1,217.00 | | 930.89 |
| Ending balance on 3/10 | | | | | 930.89 |
| **Totals** | | | **$1,217.00** | **$1,310.75** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $105.00 | $105.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/11/2014 - 03/10/2014 | Standard monthly service fee $9.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | -$286.11 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $1,217.00 ☑ |
| Monthly service fee discount(s) *(applied when box is checked)* | | |
| Online only statements ($2.00 discount) | ☐ | |
| VC/VC | | |

Did you know that you can review your safe deposit box information through Wells Fargo Online Banking? Sign on to online banking and go to your account summary page. Check it out today.

# Wells Fargo Value<sup>SM</sup> Checking



Account number:  **7117727482**  ■  March 11, 2014 - April 8, 2014  ■  Page 1 of 4

JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

## Questions?

Available by phone 24 hours a day, 7 days a week:
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

**Considering buying your first or next home?**
Whether you're just in the planning stage or you've already started looking for a home, give us a call at 1-866-582-1253 and we'll help guide you through the process.

## Activity summary

| | |
|---|---|
| Beginning balance on 3/11 | $930.89 |
| Deposits/Additions | 1,217.00 |
| Withdrawals/Subtractions | - 1,265.70 |
| **Ending balance on 4/8** | **$882.19** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  **7117727482**  ■  March 11, 2014 - April 8, 2014  ■  Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/11 | | ATM Withdrawal - 03/11 Mach ID P234336 135-21 Leffertsevershine-S. Ozone Parkny 5944 00584079815474884 | | 201.50 | |
| 3/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 726.89 |
| 3/12 | | ATM Withdrawal - 03/12 Mach ID Pi4091 NJ Tpk Exit 8 Pnc Bank Cranbury NJ 5944 0038407184106460 | | 202.50 | |
| 3/12 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 521.89 |
| 3/13 | | ATM Withdrawal - 03/13 Mach ID P205996 940 W. Broad Stpoco Shop St. Pauls NC 5944 0030407228585788 | | 202.50 | |
| 3/13 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 316.89 |
| 3/17 | | ATM Withdrawal - 03/14 Mach ID TX40059 100 North Atlanpai Iso Daytona Beachfl 5944 00584074085857206 | | 203.50 | |
| 3/17 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 3/17 | | ATM Withdrawal - 03/16 Mach ID Hy006912 1625 County Roapilot Ts #Jacksonville FL 5944 00464075641754307 | | 203.95 | |
| 3/17 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 3/17 | | ATM Withdrawal - 03/16 Mach ID Tr013686 7815 Myrtle Beag8 Food Stturbeville SC 5944 00384075841991133 | | 62.75 | |
| 3/17 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | -160.81 |
| 3/18 | | Overdraft Fee for Item $203.95 03/17 ATM Withdrawal - 03/16 Mach ID Hy006912 1625 County Roapilot Ts #Jacksonville FL 5944 00464075 | | 35.00 | |
| 3/18 | | Overdraft Fee for Item $62.75 03/17 ATM Withdrawal - 03/16 Mach ID Tr013686 7815 Myrtle Beag8 Food Stturbeville SC 5944 00384075 | | 35.00 | -230.81 |
| 4/3 | | SSA Treas 310 Xxsoc Sec 040314 xxxxx6875C1 SSA Joanne Black | 1,217.00 | | 986.19 |
| 4/7 | | ATM Withdrawal - 04/06 Mach ID Np000683 85 Graham Ave. Cardtronicbrooklyn NY 5944 00464096796393292 | | 101.50 | |
| 4/7 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 882.19 |
| **Ending balance on 4/8** | | | | | **882.19** |
| **Totals** | | | **$1,217.00** | **$1,265.70** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $70.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/11/2014 - 04/08/2014 | Standard monthly service fee $9.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | -$230.81 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $1,217.00 ☑ |

**Monthly service fee discount(s)** *(applied when box is checked)*

Online only statements ($2.00 discount)   ☐

# Wells Fargo Value<sup>SM</sup> Checking

Account number:  **7117727482**  ■  April 9, 2014 - May 8, 2014  ■  Page 1 of 4



JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* welisfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

**Considering buying your first or next home?**
Whether you're just in the planning stage or you've already started looking for a home, give us a call at 1-866-582-1253 and we'll help guide you through the process.

## Activity summary

| | |
|---|---|
| Beginning balance on 4/9 | $882.19 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 861.25 |
| **Ending balance on 5/8** | **$20.94** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:   **7117727482**   ■   April 9, 2014 - May 8, 2014   ■   Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 4/10 | | ATM Withdrawal - 04/10 Mach ID NY2933 2110 Ralph Ave Chase Brooklyn NY 5944 00584100667034774 | | 303.00 | |
| 4/10 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 576.69 |
| 4/11 | | ATM Withdrawal - 04/11 Mach ID Tw04B477 269 5th Avenue Td Bank Park Slope NY 5944 00584101635000409 | | 303.00 | |
| 4/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 271.19 |
| 4/14 | | ATM Withdrawal - 04/12 Mach ID P113081 1381 Atlantic AP113081 Brooklyn NY 5944 00584102293338983 | | 201.50 | |
| 4/14 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 67.19 |
| 5/5 | | Non-WF ATM Bal Inquiry Fee - 05/03 Mach ID Ef003692 155 Howard Ave L E N Delibrooklyn NY 5944 | | 2.00 | |
| 5/5 | | ATM Withdrawal - 05/03 Mach ID Ef003692 155 Howard Ave L E N Delibrooklyn NY 5944 00384123544639310 | | 41.75 | |
| 5/5 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 20.94 |
| Ending balance on 5/8 | | | | | 20.94 |
| **Totals** | | | **$0.00** | **$861.25** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|------|------|------|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/09/2014 - 05/08/2014 | Standard monthly service fee $9.00 | You paid $0.00 |
|------|------|------|

The fee is waived (or discounted) by the bank for this fee period. For the next fee period you must meet an account requirement to avoid the fee, or receive the discount when applicable.

| How to avoid the monthly service fee Have any **ONE** of the following account requirements | Minimum required | This fee period |
|------|------|------|
| · Minimum daily balance | $1,500.00 | $20.94 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |

| Monthly service fee discount(s) *(applied when box is checked)* | | |
|------|------|------|
| Online only statements ($2.00 discount) | ☐ | |
| VC/VC | | |

### Is your family ready for college?

If you could use some extra help planning and preparing financially for college, we can help.
Get ready for college at wellsfargomedia.com/GetCollegeReady, or schedule an appointment to speak with a local banker at wellsfargo.com/appointments.

# Wells Fargo Value<sup>SM</sup> Checking

Account number: **7117727482**  ■  May 9, 2014 - June 9, 2014  ■  Page 1 of 4



JOANNE LESLIE BLACK                                     WM
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
          P.O. Box 6995
          Portland, OR  97228-6995

---

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

---

**Other Wells Fargo Benefits**

**Find the right borrowing options for your opportunity**
Whether you need to pay for college, renovate your home, or buy a new car, we can help. Wells Fargo has the information you need to better understand your credit, and the borrowing options that can help you make the most of your opportunities:

- Student Loans
- Home Equity Loans or Lines of Credit
- Personal Loans or Lines of Credit
- Credit Cards
- Auto Loans

Learn more today at wellsfargo.com/creditopportunities.

Account number:  **7117727482**  ■  May 9, 2014 - June 9, 2014  ■  Page 2 of 4



---

## Activity summary

| | |
|---|---|
| Beginning balance on 5/9 | $20.94 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 6/9** | **$20.94** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

**Summary of Overdraft and Returned Item fee(s)**

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/09/2014 - 06/09/2014 | Standard monthly service fee $9.00 | You paid $0.00 |
|---|---|---|

The fee is waived (or discounted) by the bank for this fee period. For the next fee period you must meet an account requirement to avoid the fee, or receive the discount when applicable.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $20.94 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |

**Monthly service fee discount(s)** *(applied when box is checked)*

Online only statements ($2.00 discount)   ☐

vc/vc

---

**Other Wells Fargo Benefits**

**Is your family ready for college?**

If you could use some extra help planning and preparing financially for college, we can help.
Get ready for college at wellsfargomedia.com/GetCollegeReady, or schedule an appointment to speak with a local banker at wellsfargo.com/appointments.

---

☐     Did you know that you can review your safe deposit box information through Wells Fargo Online Banking? Sign on to online banking and go to your account summary page. Check it out today.

# Wells Fargo Value<sup>SM</sup> Checking

Account number: 7117727482  ■  June 10, 2014 - July 9, 2014  ■  Page 1 of 4



JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**  (1-800-869-3557)

TTY: 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

**Other Wells Fargo Benefits**

**Find out how you could enter for a chance to win $250,000**

Tell us your story by entering our  *What Makes A Home*  Contest. For complete rules and entry information, contact a Home Mortgage
Consultant at  **1-866-582-1253**   or visit the contest website at   **wellsfargo.com/homecontest.**    Eligible entries must include a
completed loan application for the purchase of residential real estate unless you reside in AZ, CO, IA, MN, NJ, MD, ND, TN.

## Activity summary

| | |
|---|---|
| Beginning balance on 6/10 | $20.94 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 9.00 |
| **Ending balance on 7/9** | **$11.94** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

Account number:  **7117727482**  ■  June 10, 2014 - July 9, 2014  ■  Page 2 of 4



**Overdraft Protection**

This account is not actually covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 7/9 | | Monthly Service Fee | | 9.00 | 11.94 |
| Ending balance on 7/9 | | | | | 11.94 |
| **Totals** | | | **$0.00** | **$9.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/10/2014 - 07/09/2014 | Standard monthly service fee $9.00 | You paid $9.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $20.94 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| **Monthly service fee discount(s)** *(applied when box is checked)* | | |
| Online only statements ($2.00 discount) | ☐ | |
| vc/vc | | |

### Other Wells Fargo Benefits

For a limited time get interest rate discounts on select new loans and lines of credit, with a qualifying relationship, during **The Great Rate Event.**
**wellsfargo.com/greatrate**

☐      Did you know that you can review your safe deposit box information through Wells Fargo Online Banking? Sign on to online banking and go to your account summary page. Check it out today.

# Wells Fargo Value<sup>SM</sup> Checking

Account number:  **7117727482**  ■  July 10, 2014 - August 8, 2014  ■  Page 1 of 4



JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

---

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

## ☑ IMPORTANT ACCOUNT INFORMATION

---

**Enhancements coming to your transaction descriptions including cash back detail**

Over the next few months, you will notice changes to the descriptions for debit, ATM or prepaid card transactions. These
enhancements provide more detail about your transactions, and include new descriptions for purchases with cash back. For debit,
ATM, or prepaid card merchant purchases with a request for cash back, the transaction description will include the words "cash" or
"cash back," and may include the dollar amount of cash requested.

---

**Other Wells Fargo Benefits**

**Considering buying your first or next home?**

Whether you're just in the planning stage or you've already started looking for a home, give us a call at     **1-866-582-1253**     and we'll help
guide you through the process.

Account number:   **7117727482**   ■   July 10, 2014 - August 8, 2014   ■   Page 2 of 4



WELLS FARGO

---

## Activity summary

| | |
|---|---:|
| Beginning balance on 7/10 | $11.94 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 9.00 |
| **Ending balance on 8/8** | **$2.94** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 8/8 | | Monthly Service Fee | | 9.00 | 2.94 |
| **Ending balance on 8/8** | | | | | 2.94 |
| **Totals** | | | **$0.00** | **$9.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---:|---:|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/10/2014 - 08/08/2014 | Standard monthly service fee $9.00 | You paid $9.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $11.94 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| **Monthly service fee discount(s)** *(applied when box is checked)* | | |
| Online only statements ($2.00 discount) | ☐ | |
| vcivc | | |

---

### Other Wells Fargo Benefits

For a limited time get interest rate discounts on select new loans and lines of credit, with a qualifying relationship, during **The Great Rate Event.**
wellsfargo.com/greatrate

# Wells Fargo Value<sup>SM</sup> Checking

Account number: **7117727482** ■ August 9, 2014 - September 9, 2014 ■ Page 1 of 4



JOANNE LESLIE BLACK                                    WM
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

### You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

 IMPORTANT ACCOUNT INFORMATION

**Enhancements coming to your transaction descriptions including cash back detail**
Over the next few months, you will notice changes to the descriptions for debit, ATM or prepaid card transactions. These
enhancements provide more detail about your transactions, and include new descriptions for purchases with cash back. For debit,
ATM, or prepaid card merchant purchases with a request for cash back, the transaction description will include the words "cash" or
"cash back," and may include the dollar amount of cash requested.

**Merchant-Issued Debit Cards**
Are you using a merchant-issued debit card to make purchases (i.e., Target® REDcard)? These unique purchasing cards (which typically
provide reward points or discounts) are issued by a retailer when you provide them your Wells Fargo checking account and routing
numbers.  **There are some very important differences between the merchant-issued purchasing card (not issued by Wells Fargo)
and your Wells Fargo-issued debit card.**    When you use a merchant-issued card to make a purchase, the transaction is not
immediately sent to Wells Fargo to confirm if your account has available funds. These transactions do not immediately reflect as
pending withdrawals nor do they reduce your available balance. Instead, the merchant sends the transaction to Wells Fargo as an

Account number:  **7117727482**  ■  August 9, 2014 - September 9, 2014  ■  Page 2 of 4



automatic payment (ACH) transaction - and this is typically one to three days AFTER you made the purchase. When the purchase amount is sent to Wells Fargo for payment, the transaction will be paid with funds in your account, or if your account has insufficient funds to cover the transaction we may pay the transaction into overdraft (at the bank's discretion), or return it unpaid. If the transaction is paid into overdraft we return unpaid, you may be assessed an overdraft or returned item fee. If the item is returned, the merchant may also charge a returned item fee and they will more than likely resubmit the transaction which could cause additional fees if there is not enough money in the account. As a result, it is very important for you to keep track of these purchases to avoid overspending.

## Activity summary

| | |
|---|---:|
| Beginning balance on 8/9 | $2.94 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 9.00 |
| **Ending balance on 9/9** | **-$6.06** |

Account number:  **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 9/9 | | Monthly Service Fee | | 9.00 | -6.06 |
| **Ending balance on 9/9** | | | | | **-6.06** |
| **Totals** | | | **$0.00** | **$9.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---:|---:|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/09/2014 - 09/09/2014 | Standard monthly service fee $9.00 | You paid $9.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $2.94 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |

**Monthly service fee discount(s)** *(applied when box is checked)*

Online only statements ($2.00 discount) ☐
VC/VC

# Wells Fargo Value<sup>SM</sup> Checking

Account number:  **7117727482**  ■  September 10, 2014 - October 8, 2014  ■  Page 1 of 3



JOANNE LESLIE BLACK
245 W 72ND ST APT 4B
NEW YORK NY 10023-2731

WM

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

---

## You and Wells Fargo

Don't forget to notify us of your travel plans to help avoid issues when using your Wells Fargo cards while traveling. It's easy to notify us of your travel plans online at wellsfargo.com/travelplan, through the Wells Fargo mobile app, or by calling the phone number on the back of your card.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

---

## Activity summary

| | |
|---|---|
| Beginning balance on 9/10 | -$6.06 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 10/8** | **-$6.06** |

Account number:  7117727482

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

# Wells Fargo Combined Statement of Accounts

Primary account number:  **7117727482**  ■  October 9, 2014 - November 10, 2014  ■  Page 1 of 5



JOANNE LESLIE BLACK
805 E NEW YORK AVE APT 5M
BROOKLYN NY 11203-1297

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Don't forget to notify us of your travel plans to help avoid issues when using your Wells Fargo cards while traveling. It's easy to notify us of your travel plans online at wellsfargo.com/travelplan, through the Wells Fargo mobile app, or by calling the phone number on the back of your card.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | -6.06 | 352.71 |
| Wells Fargo Way2Save® Savings | 3 | 2326995459 | 40.00 | 3,740.01 |
| **Total deposit accounts** | | | **$33.94** | **$4,092.72** |

Primary account number: **7117727482** ■ October 9, 2014 - November 10, 2014 ■ Page 2 of 5



# Wells Fargo Value<sup>SM</sup> Checking

## Activity summary

| | |
|---|---:|
| Beginning balance on 10/9 | -$6.06 |
| Deposits/Additions | 681.00 |
| Withdrawals/Subtractions | - 322.23 |
| **Ending balance on 11/10** | **$352.71** |

Account number: **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 102000076

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:
- ■ Savings - 000002326995459

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 10/20 | | Deposit Made In A Branch/Store | 10.00 | | |
| 10/20 | | Deposit Made In A Branch/Store | 55.00 | | 58.94 |
| 10/28 | | Harland Clarke Check/Acc. 102714 00048217575488 Joanne Leslie Black | | 20.00 | 38.94 |
| 10/29 | | Edeposit IN Branch/Store 10/29/14 11:04:38 Am 463 Broadway New York NY 7482 | 616.00 | | 654.94 |
| 10/31 | | ATM Withdrawal - 10/31 Mach ID 0350D 201 West 17th St New York NY 5944 0000398 | | 20.00 | 634.94 |
| 11/5 | 1003 | Check | | 273.23 | 361.71 |
| 11/10 | | Monthly Service Fee | | 9.00 | 352.71 |
| **Ending balance on 11/10** | | | | | 352.71 |
| **Totals** | | | **$681.00** | **$322.23** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---|
| 1003 | 11/5 | 273.23 |

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---:|---:|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 10/09/2014 - 11/10/2014 | Standard monthly service fee $9.00 | You paid $9.00 |
|---|---|---|

Primary account number:   **7117727482**   ■   October 9, 2014 - November 10, 2014   ■   Page 3 of 5



*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | | Minimum required | This fee period |
|---|---|---|---|
| Have any **ONE** of the following account requirements | | | |
| · Minimum daily balance | | $1,500.00 | -$6.06 ☐ |
| · Total amount of qualifying direct deposits | | $500.00 | $0.00 ☐ |

**Monthly service fee discount(s)** *(applied when box is checked)*
Online only statements ($2.00 discount)   ☐
VC/VC

# Wells Fargo Way2Save® Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 10/28 | $40.00 |
| Deposits/Additions | 5,000.01 |
| Withdrawals/Subtractions | - 1,300.00 |
| **Ending balance on 11/10** | **$3,740.01** |

Account number:  **2326995459**

**JOANNE LESLIE BLACK**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $3,454.28 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.00 |

## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 10/29 | Edeposit IN Branch/Store 10/29/14 11:02:59 Am 463 Broadway New York NY 5459 | 5,000.00 | | 5,040.00 |
| 10/31 | Withdrawal Made In A Branch/Store | | 1,000.00 | 4,040.00 |
| 11/7 | ATM Withdrawal - 11/07 Mach ID 6389C 463 Broadway New York NY 5944 0003185 | | 300.00 | 3,740.00 |
| 11/10 | Interest Payment | 0.01 | | 3,740.01 |
| | **Ending balance on 11/10** | | | **3,740.01** |
| | **Totals** | **$5,000.01** | **$1,300.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 10/28/2014 - 11/10/2014 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |

# Wells Fargo Combined Statement of Accounts

Primary account number:   **7117727482**   ■   November 11, 2014 - December 8, 2014   ■   Page 1 of 6



JOANNE LESLIE BLACK
805 E NEW YORK AVE APT 5M
BROOKLYN NY 11203-1297

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR 97228-6995

### You and Wells Fargo

Don't forget to notify us of your travel plans to help avoid issues when using your Wells Fargo cards while traveling. It's easy to notify us of your travel plans online at wellsfargo.com/travelplan, through the Wells Fargo mobile app, or by calling the phone number on the back of your card.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 352.71 | 201.21 |
| Wells Fargo Way2Save® Savings | 3 | 2326995459 | 3,740.01 | 3,137.04 |
| **Total deposit accounts** | | | **$4,092.72** | **$3,338.25** |

Primary account number:   **7117727482**   ■   November 11, 2014 - December 8, 2014   ■   Page 2 of 6


WELLS FARGO

# Wells Fargo Value℠ Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 11/11 | $352.71 |
| Deposits/Additions | 120.00 |
| Withdrawals/Subtractions | - 271.50 |
| **Ending balance on 12/8** | **$201.21** |

Account number:   **7117727482**

**JOANNE LESLIE BLACK**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:
■   Savings - 000002326995459

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/14 | | Non-WF ATM Bal Inquiry Fee - 11/14 Mach ID 00052092 1398 Fulton St Citiban000Brooklyn NY 5944 | | 2.00 | 350.71 |
| 11/19 | | Non-WF ATM Bal Inquiry Fee - 11/19 Mach ID CT004397 1080 McDonald Cardtron/cbrooklyn NY 5944 | | 2.00 | 348.71 |
| 11/21 | | Non-WF ATM Bal Inquiry Fee - 11/21 Mach ID 00142099 702 Utica Av Citiban001Brooklyn NY 5944 | | 2.00 | |
| 11/21 | | ATM Transfer From Savings - 11/21 Mach ID 00142099 702 Utica Av Citiban001Brooklyn NY 5944 0046432562885161616 | 120.00 | | 466.71 |
| 11/26 | | Non-WF ATM Balance Inquiry Fee 11/26 840 East New Brooklyn NY ATM ID Dat04964 Card 5944 | | 2.00 | |
| 11/26 | | Non-WF ATM Withdrawal authorized on 11/26 840 East New Yocrown Heig Brooklyn NY 00384330601554746 ATM ID Dat04964 Card 5944 | | 201.50 | |
| 11/26 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 260.71 |
| 11/28 | | Non-WF ATM Balance Inquiry Fee 11/27 *Eastern Pkw Brooklyn NY ATM ID Inyn5180 Card 5944 | | 2.00 | 258.71 |
| 12/3 | | Non-WF ATM Balance Inquiry Fee 12/03 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | |
| 12/3 | | Non-WF ATM Withdrawal authorized on 12/03 1080 McDonald Cardtronic Brooklyn NY 00464337625399335 ATM ID CT004397 Card 5944 | | 42.00 | |
| 12/3 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 212.21 |
| 12/4 | | Non-WF ATM Balance Inquiry Fee 12/04 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | 210.21 |
| 12/8 | | Monthly Service Fee | | 9.00 | 201.21 |
| **Ending balance on 12/8** | | | | | 201.21 |
| **Totals** | | | **$120.00** | **$271.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

Primary account number:   **7117727482**   ■   November 11, 2014 - December 8, 2014   ■   Page 3 of 6



---

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/11/2014 - 12/08/2014 | Standard monthly service fee $9.00 | You paid $9.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $210.21 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| **Monthly service fee discount(s) (applied when box is checked)** | | |
| Online only statements ($2.00 discount) | | ☐ |

vc/vc

---

# Wells Fargo Way2Save® Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 11/11 | $3,740.01 |
| Deposits/Additions | 1,500.03 |
| Withdrawals/Subtractions | - 2,103.00 |
| **Ending balance on 12/8** | **$3,137.04** |

Account number:   **2326995459**

**JOANNE LESLIE BLACK**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.03 |
| Average collected balance | $3,709.47 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.03 |
| Interest paid this year | $0.04 |

---

## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 11/14 | Non-WF ATM Bal Inquiry Fee - 11/14 Mach ID 00052092 1398 Fulton St Citiban000Brooklyn NY 5944 | | 2.00 | |
| 11/14 | Non-WF ATM Bal Inquiry Fee - 11/14 Mach ID 00052092 1398 Fulton St Citiban000Brooklyn NY 5944 | | 2.00 | |
| 11/14 | Non-WF ATM Bal Inquiry Fee - 11/14 Mach ID 00052092 1398 Fulton St Citiban000Brooklyn NY 5944 | | 2.00 | |
| 11/14 | ATM Withdrawal - 11/14 Mach ID 00052092 1398 Fulton St Citiban000Brooklyn NY 5944 00464318532582600 | | 243.00 | |
| 11/14 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 3,488.51 |
| 11/17 | Non-WF ATM Bal Inquiry Fee - 11/16 Mach ID Inyn5179 *Eastern Pkwy &Bank of Ambrooklyn NY 5944 | | 2.00 | |
| 11/17 | ATM Withdrawal - 11/16 Mach ID Inyn5179 *Eastern Pkwy &Bank of Ambrooklyn NY 5944 0038432057982098 | | 103.00 | |
| 11/17 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 3,381.01 |
| 11/18 | Deposit Made In A Branch/Store | 1,500.00 | | 4,881.01 |
| 11/19 | Non-WF ATM Bal Inquiry Fee - 11/19 Mach ID CT004397 1080 McDonald Cardtronicbrooklyn NY 5944 | | 2.00 | |

Primary account number:  **7117727482**  ■  November 11, 2014 - December 8, 2014  ■  Page 4 of 6



## Transaction history  (continued)

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|---------------------|---------------------------|----------------------|
| 11/19 | Non-WF ATM Bal Inquiry Fee - 11/19 Mach ID CT004397 1080 McDonald Cardtronicbrooklyn NY 5944 | | 2.00 | |
| 11/19 | ATM Withdrawal - 11/19 Mach ID CT004397 1080 McDonald Cardtronicbrooklyn NY 5944 00584323501549630 | | 202.00 | |
| 11/19 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 4,672.51 |
| 11/21 | Non-WF ATM Bal Inquiry Fee - 11/21 Mach ID 00142099 702 Utica Av Citiban001Brooklyn NY 5944 | | 2.00 | |
| 11/21 | Non-WF ATM Bal Inquiry Fee - 11/21 Mach ID 00142099 702 Utica Av Citiban001Brooklyn NY 5944 | | 2.00 | |
| 11/21 | Non-WF ATM Bal Inquiry Fee - 11/21 Mach ID 00142099 702 Utica Av Citiban001Brooklyn NY 5944 | | 2.00 | |
| 11/21 | Non-WF ATM Bal Inquiry Fee - 11/21 Mach ID 00142099 702 Utica Av Citiban001Brooklyn NY 5944 | | 2.00 | |
| 11/21 | ATM Withdrawal - 11/21 Mach ID 00142099 702 Utica Av Citiban001Brooklyn NY 5944 00464325628324525 | | 303.00 | |
| 11/21 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/21 | ATM Transfer to Checking - 11/21 Mach ID 00142099 702 Utica Av Citiban001Brooklyn NY 5944 00464325628851616 | | 120.00 | |
| 11/21 | Non-Wells Fargo ATM Transfer Fee | | 2.00 | 4,237.01 |
| 11/24 | Non-WF ATM Bal Inquiry Fee - 11/22 Mach ID Inyn5179 *Eastern Pkwy &Bank of Ambrooklyn NY 5944 | | 2.00 | |
| 11/24 | Non-WF ATM Bal Inquiry Fee - 11/23 Mach ID 00142097 702 Utica Av Citiban001Brooklyn NY 5944 | | 2.00 | |
| 11/24 | Non-WF ATM Bal Inquiry Fee - 11/23 Mach ID 00142097 702 Utica Av Citiban001Brooklyn NY 5944 | | 2.00 | |
| 11/24 | ATM Withdrawal - 11/22 Mach ID Inyn5179 *Eastern Pkwy &Bank of Ambrooklyn NY 5944 00584326700089828 | | 123.00 | |
| 11/24 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/24 | ATM Withdrawal - 11/23 Mach ID 00142097 702 Utica Av Citiban001Brooklyn NY 5944 00584327605001433 | | 103.00 | |
| 11/24 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 4,000.01 |
| 11/25 | ATM Withdrawal - 11/25 Mach ID D690 15 Hyatt Streetsantander Staten Islandny 5944 00384329760107420 | | 163.00 | |
| 11/25 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 3,834.51 |
| 11/28 | Non-WF ATM Bal Inquiry Fee - 11/27 Mach ID Inyn5180 *Eastern Pkwy &Bank of Ambrooklyn NY 5944 | | 2.00 | |
| 11/28 | Non-WF ATM Bal Inquiry Fee - 11/27 Mach ID 00006092 2560 Broadway Citiban000NY NY 5944 | | 2.00 | |
| 11/28 | Non-WF ATM Bal Inquiry Fee - 11/27 Mach ID 00006092 2560 Broadway Citiban000NY NY 5944 | | 2.00 | |
| 11/28 | ATM Withdrawal - 11/27 Mach ID Inyn5180 *Eastern Pkwy &Bank of Ambrooklyn NY 5944 00384331509788113 | | 83.00 | |
| 11/28 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/28 | ATM Withdrawal - 11/27 Mach ID 00006092 2560 Broadway Citiban000NY NY 5944 00464331544131599 | | 123.00 | |
| 11/28 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 3,617.51 |
| 12/1 | Non-WF ATM Bal Inquiry Fee - 11/29 Mach ID 00025060 201 W 34th Strecitiban000NY NY 5944 | | 2.00 | |
| 12/1 | Non-WF ATM Bal Inquiry Fee - 11/29 Mach ID 00025060 201 W 34th Strecitiban000NY NY 5944 | | 2.00 | |
| 12/1 | Non-WF ATM Bal Inquiry Fee - 11/29 Mach ID 00025060 201 W 34th Strecitiban000NY NY 5944 | | 2.00 | |
| 12/1 | Non-WF ATM Bal Inquiry Fee - 11/30 Mach ID Inyn5179 *Eastern Pkwy &Bank of Ambrooklyn NY 5944 | | 2.00 | |
| 12/1 | Non-WF ATM Bal Inquiry Fee - 12/01 Mach ID CT004397 1080 McDonald Cardtronicbrooklyn NY 5944 | | 2.00 | |
| 12/1 | ATM Withdrawal - 11/29 Mach ID 00025060 201 W 34th Strecitiban000NY NY 5944 00304333590044948 | | 103.00 | |
| 12/1 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 12/1 | ATM Withdrawal - 11/30 Mach ID Inyn5179 *Eastern Pkwy &Bank of Ambrooklyn NY 5944 00384334551808360 | | 123.00 | |
| 12/1 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |

Primary account number:   **7117727482**   ■   November 11, 2014 - December 8, 2014   ■   Page 5 of 6



---

## Transaction history (continued)

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 12/1 | ATM Withdrawal - 12/01 Mach ID CT004397 1080 McDonald Cardtronicbrooklyn NY 5944 00464335630371296 | | 122.00 | |
| 12/1 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 3,252.01 |
| 12/3 | Non-WF ATM Balance Inquiry Fee 12/03 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | 3,250.01 |
| 12/4 | Non-WF ATM Balance Inquiry Fee 12/04 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | |
| 12/4 | Non-WF ATM Withdrawal authorized on 12/04 1080 McDonald Cardtronic Brooklyn NY 00304338489937690 ATM ID CT004397 Card 5944 | | 42.00 | |
| 12/4 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 3,203.51 |
| 12/5 | Non-WF ATM Balance Inquiry Fee 12/05 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | |
| 12/5 | Non-WF ATM Withdrawal authorized on 12/05 1080 McDonald Cardtronic Brooklyn NY 00464339480146886 ATM ID CT004397 Card 5944 | | 62.00 | |
| 12/5 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 3,137.01 |
| 12/8 | Interest Payment | 0.03 | | 3,137.04 |
| **Ending balance on 12/8** | | | | **3,137.04** |
| **Totals** | | **$1,500.03** | **$2,103.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/11/2014 - 12/08/2014 | Standard monthly service fee $5.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | | |
| · Minimum daily balance | | $300.00 | $3,137.01 ☑ |
| · Daily automatic transfer from a Wells Fargo checking account | | $1.00 | $0.00 ☐ ^ |
| · Save As You Go® transfer from a Wells Fargo checking account | | $1.00 | $0.00 ☐ |
| · Monthly automatic transfer from a Wells Fargo checking account | | $25.00 | $0.00 ☐ ^ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | | |

^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
AM/AM

# Wells Fargo Combined Statement of Accounts

Primary account number: **7117727482**   ■   December 9, 2014 - January 9, 2015   ■   Page 1 of 6



JOANNE LESLIE BLACK
805 E NEW YORK AVE APT 5M
BROOKLYN NY 11203-1297

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☑ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☐ | Overdraft Service | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Value℠ Checking | 2 | 7117727482 | 201.21 | 402.51 |
| Wells Fargo Way2Save® Savings | 3 | 2326995459 | 3,137.04 | 2,597.81 |
| | **Total deposit accounts** | | **$3,338.25** | **$3,000.32** |

Primary account number:   **7117727482**   ■   December 9, 2014 - January 9, 2015   ■   Page 2 of 6


**WELLS FARGO**

# Wells Fargo Value<sup>SM</sup> Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 12/9 | $201.21 |
| Deposits/Additions | 1,000.00 |
| Withdrawals/Subtractions | - 798.70 |
| **Ending balance on 1/9** | **$402.51** |

Account number:  **7117727482**

JOANNE LESLIE BLACK

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■   Savings - 000002326995459

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/15 | | Non-WF ATM Balance Inquiry Fee 12/14 840 East New Brooklyn NY ATM ID Dat04964 Card 5944 | | 2.00 | |
| 12/15 | | Non-WF ATM Balance Inquiry Fee 12/15 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | |
| 12/15 | | Non-WF ATM Withdrawal authorized on 12/14 840 East New Yocrown Heig Brooklyn NY 00304348469822061 ATM ID Dat04964 Card 5944 | | 51.50 | |
| 12/15 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 143.21 |
| 12/23 | | Deposit Made In A Branch/Store | 1,000.00 | | 1,143.21 |
| 12/24 | | Non-WF ATM Balance Inquiry Fee 12/24 840 East New Brooklyn NY ATM ID Dat04964 Card 5944 | | 2.00 | |
| 12/24 | | Non-WF ATM Withdrawal authorized on 12/24 840 East New Yocrown Heig Brooklyn NY 00464358807250690 ATM ID Dat04964 Card 5944 | | 121.50 | |
| 12/24 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 1,017.21 |
| 12/26 | | Non-WF ATM Balance Inquiry Fee 12/25 *Eastern Pkw Brooklyn NY ATM ID Inyn5179 Card 5944 | | 2.00 | |
| 12/26 | | Non-WF ATM Balance Inquiry Fee 12/26 318 Albany A Brooklyn NY ATM ID NY050530 Card 5944 | | 2.00 | |
| 12/26 | | Non-WF ATM Balance Inquiry Fee 12/26 840 East New Brooklyn NY ATM ID Dat04964 Card 5944 | | 2.00 | |
| 12/26 | | Non-WF ATM Withdrawal authorized on 12/25 *Eastern Pkwy &Bank of Am Brooklyn NY 00464359521921328 ATM ID Inyn5179 Card 5944 | | 283.00 | |
| 12/26 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 12/26 | | Non-WF ATM Withdrawal authorized on 12/26 318 Albany Avenapple Brooklyn NY 00584360643407068 ATM ID NY050530 Card 5944 | | 143.00 | |
| 12/26 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 12/26 | | Non-WF ATM Withdrawal authorized on 12/26 840 East New Yocrown Heig Brooklyn NY 00464360709640419 ATM ID Dat04964 Card 5944 | | 51.50 | |
| 12/26 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 526.21 |
| 12/29 | | Non-WF ATM Balance Inquiry Fee 12/27 407 Utica Av Brooklyn NY ATM ID Ef002945 Card 5944 | | 2.00 | |
| 12/29 | | Non-WF ATM Balance Inquiry Fee 12/27 840 East New Brooklyn NY ATM ID Dat04964 Card 5944 | | 2.00 | |
| 12/29 | | Non-WF ATM Withdrawal authorized on 12/27 407 Utica Ave Hookshot R Brooklyn NY 00304361506157223 ATM ID Ef002945 Card 5944 | | 61.95 | |

Primary account number: **7117727482** ■ December 9, 2014 - January 9, 2015 ■ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|----------|--------|
| 12/29 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 457.76 |
| 12/30 | | Non-WF ATM Balance Inquiry Fee 12/30 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | 455.76 |
| 12/31 | | Non-WF ATM Withdrawal authorized on 12/31 1117 McDonald Acardtronic Brooklyn NY 00464365509905044 ATM ID CR009169 Card 5944 | | 41.75 | |
| 12/31 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 411.51 |
| 1/9 | | Monthly Service Fee | | 9.00 | 402.51 |
| **Ending balance on 1/9** | | | | | **402.51** |
| **Totals** | | | **$1,000.00** | **$798.70** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† *Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/09/2014 - 01/09/2015 | Standard monthly service fee $9.00 | You paid $9.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $143.21 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| **Monthly service fee discount(s)** *(applied when box is checked)* | | |
| Online only statements ($2.00 discount) | ☐ | |
| VC/VC | | |

# Wells Fargo Way2Save® Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 12/9 | $3,137.04 |
| Deposits/Additions | 1,500.02 |
| Withdrawals/Subtractions | - 2,039.25 |
| **Ending balance on 1/9** | **$2,597.81** |

Account number: **2326995459**

**JOANNE LESLIE BLACK**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.02 |
| Average collected balance | $2,636.39 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.02 |
| Interest paid this year | $0.02 |
| Total interest paid in 2014 | $0.04 |

## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 12/10 | Non-WF ATM Balance Inquiry Fee 12/10 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | |
| 12/10 | Non-WF ATM Withdrawal authorized on 12/10 1080 McDonald Cardtronic Brooklyn NY 00304344498662345 ATM ID CT004397 Card 5944 | | 102.00 | |
| 12/10 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 3,030.54 |
| 12/12 | Non-WF ATM Balance Inquiry Fee 12/12 702 Utica Av Brooklyn NY ATM ID 00142096 Card 5944 | | 2.00 | |
| 12/12 | Non-WF ATM Balance Inquiry Fee 12/12 702 Utica Av Brooklyn NY ATM ID 00142096 Card 5944 | | 2.00 | |
| 12/12 | Non-WF ATM Withdrawal authorized on 12/12 702 Utica Av Citiban001 Brooklyn NY 00384346494039452 ATM ID 00142096 Card 5944 | | 103.00 | |
| 12/12 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,921.04 |
| 12/15 | Non-WF ATM Balance Inquiry Fee 12/13 891 Utica Av Brooklyn NY ATM ID NY3312 Card 5944 | | 2.00 | |
| 12/15 | Non-WF ATM Balance Inquiry Fee 12/15 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | |
| 12/15 | Non-WF ATM Withdrawal authorized on 12/15 1080 McDonald Cardtronic Brooklyn NY 00584349498732909 ATM ID CT004397 Card 5944 | | 62.00 | |
| 12/15 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,852.54 |
| 12/22 | Non-WF ATM Balance Inquiry Fee 12/20 840 East New Brooklyn NY ATM ID Dat04964 Card 5944 | | 2.00 | |
| 12/22 | Non-WF ATM Withdrawal authorized on 12/20 840 East New Yocrown Heig Brooklyn NY 00304354739552852 ATM ID Dat04964 Card 5944 | | 101.50 | |
| 12/22 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,746.54 |
| 12/23 | Non-WF ATM Balance Inquiry Fee 12/23 840 East New Brooklyn NY ATM ID Dat04964 Card 5944 | | 2.00 | |
| 12/23 | Non-WF ATM Withdrawal authorized on 12/23 840 East New Yocrown Heig Brooklyn NY 00304357707883213 ATM ID Dat04964 Card 5944 | | 51.50 | |
| 12/23 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,690.54 |
| 12/29 | Non-WF ATM Balance Inquiry Fee 12/27 407 Utica Av Brooklyn NY ATM ID Ef002945 Card 5944 | | 2.00 | |
| 12/29 | Non-WF ATM Balance Inquiry Fee 12/27 407 Utica Av Brooklyn NY ATM ID Ef002945 Card 5944 | | 2.00 | |
| 12/29 | Non-WF ATM Withdrawal authorized on 12/27 407 Utica Ave Hookshot R Brooklyn NY 00304361693761222 ATM ID Ef002945 Card 5944 | | 101.95 | |
| 12/29 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,582.09 |
| 12/30 | Non-WF ATM Balance Inquiry Fee 12/30 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | |
| 12/30 | Non-WF ATM Withdrawal authorized on 12/30 1080 McDonald Cardtronic Brooklyn NY 00464364505781012 ATM ID CT004397 Card 5944 | | 42.00 | |
| 12/30 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,535.59 |
| 1/2 | Non-WF ATM Balance Inquiry Fee 01/01 *Eastern Pkw Brooklyn NY ATM ID Inyn5178 Card 5944 | | 2.00 | |
| 1/2 | Non-WF ATM Balance Inquiry Fee 01/02 407 Utica Av Brooklyn NY ATM ID Ef002945 Card 5944 | | 2.00 | |
| 1/2 | Non-WF ATM Withdrawal authorized on 01/01 *Eastern Pkwy &Bank of Am Brooklyn NY 00305001667695376 ATM ID Inyn5178 Card 5944 | | 43.00 | |

Primary account number:   **7117727482**   ■   December 9, 2014 - January 9, 2015   ■   Page 5 of 6



## Transaction history  (continued)

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 1/2 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 1/2 | Non-WF ATM Withdrawal authorized on 01/02 407 Utica Ave Hookshot R Brooklyn NY 0030500254895527 ATM ID Ef002945 Card 5944 | | 201.95 | |
| 1/2 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 1/2 | Non-WF ATM Withdrawal authorized on 01/02 407 Utica Ave Hookshot R Brooklyn NY 0038500254975 1536 ATM ID Ef002945 Card 5944 | | 101.95 | |
| 1/2 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,177.19 |
| 1/5 | Non-WF ATM Balance Inquiry Fee 01/03 5100 Kings P Brooklyn NY ATM ID Ac000782 Card 5944 | | 2.00 | |
| 1/5 | Non-WF ATM Balance Inquiry Fee 01/04 *Eastern Pkw Brooklyn NY ATM ID Inyn5178 Card 5944 | | 2.00 | |
| 1/5 | Non-WF ATM Withdrawal authorized on 01/03 5100 Kings Plazkings Plaz Brooklyn NY 0030500357 3021004 ATM ID Ac000782 Card 5944 | | 302.95 | |
| 1/5 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 1/5 | Non-WF ATM Withdrawal authorized on 01/04 *Eastern Pkwy &Bank of Am Brooklyn NY 0038500453 8127081 ATM ID Inyn5178 Card 5944 | | 303.00 | |
| 1/5 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 1,562.24 |
| 1/6 | Non-WF ATM Balance Inquiry Fee 01/06 5100 Kings P Brooklyn NY ATM ID Ac000782 Card 5944 | | 2.00 | |
| 1/6 | Deposit Made In A Branch/Store | 1,500.00 | | |
| 1/6 | Non-WF ATM Withdrawal authorized on 01/06 5100 Kings Plazkings Plaz Brooklyn NY 0038500668 9529196 ATM ID Ac000782 Card 5944 | | 302.95 | |
| 1/6 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,754.79 |
| 1/7 | Non-WF ATM Balance Inquiry Fee 01/07 1080 McDona Brooklyn NY ATM ID CT004397 Card 5944 | | 2.00 | |
| 1/7 | Non-WF ATM Balance Inquiry Fee 01/07 702 Utica Av Brooklyn NY ATM ID 00142097 Card 5944 | | 2.00 | |
| 1/7 | Non-WF ATM Withdrawal authorized on 01/07 702 Utica Av Citiban001 Brooklyn NY 0058500767 4704906 ATM ID 00142097 Card 5944 | | 43.00 | |
| 1/7 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,705.29 |
| 1/9 | Non-WF ATM Balance Inquiry Fee 01/09 775 Columbus New York NY ATM ID NY0147 Card 5944 | | 2.00 | |
| 1/9 | Non-WF ATM Withdrawal authorized on 01/09 775 Columbus Avchase New York NY 0046500966 0892751 ATM ID NY0147 Card 5944 | | 103.00 | |
| 1/9 | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 1/9 | Interest Payment | 0.02 | | 2,597.81 |
| **Ending balance on 1/9** | | | | **2,597.81** |
| **Totals** | | **$1,500.02** | **$2,039.25** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/09/2014 - 01/09/2015 | Standard monthly service fee $5.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Minimum daily balance | $300.00 | $1,562.24 | ☑ |
| · Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 | ☐ ^ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 | ☐ |
| · Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 | ☐ ^ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | | |

^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
AM/AM

Sheet Seq = 0031503
Sheet 00003 of  00003

Primary account number:   **7117727482**   ■   December 9, 2014 - January 9, 2015   ■   Page 6 of 6



---

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  **Enter the ending balance**  on this statement.          $ _____

**B**  **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total**  in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C**  Add **A** and **B** to calculate the subtotal.        = $ _____

**D**  **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total**  in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E**  Subtract **D** from **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.          = $ _____

## General statement policies for Wells Fargo Bank

■  **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Wells Fargo Servicing, P.O. Box 14415, Des Moines, IA 50306-3415.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■  **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

**1.** Tell us your name and account number (if any).

**2.** Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

**3.** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.